# EXHIBIT 2

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

IN THE COURT OF COMMON PLEAS OF LANCASTER COUNTY, PENNSYLVANIA
CIVIL DIVISION – LAW

| | |
|---|---|
| LAPIS ADVISERS, LP, solely in its capacity as agent for Lapis Municipal Opportunities Fund III, LP, | : : : : |
| Plaintiff, | : : |
| vs. | : No. 2024-02781 : |
| NR PENNSYLVANIA ASSOCIATES, LLC, a Pennsylvania limited liability company, and NR FLORIDA ASSOCIATES, LLC, a Florida limited liability company, | : : : : : |
| Defendants. | : : : : |

### AFFIDAVIT OF JAMES W. YOUNG IN
### SUPPORT OF ENTRY OF ORDER APPOINTING RECEIVER

I, James W. Young, declare under penalty of perjury that the following facts are true and correct to the best of my information and belief:

1.     I have personal knowledge of the facts in this Affidavit as set forth below.

2.     I have been appointed as receiver ("***NRPA Receiver***") of NR Pennsylvania Associates, LLC ("***NRPA***") on a temporary basis, effective as of June 27, 2024.

3.     I understand that the Court scheduled a hearing for August 14, 2024 to consider whether a receiver should be appointed over NRPA on a permanent basis (the "***Receivership Hearing***").  This Affidavit is being submitted to the Court in further support of the *Emergency Petition to Appoint Receiver*, filed in this case on May 16, 2024 (the "***Motion***") by Lapis Advisers, LP ("***Lapis***"), which was granted on a temporary basis, and in advance of the Receivership Hearing. If called to testify, I would credibly testify to each of the facts set forth herein.

4.     I wish to explain my findings during my service as the Receiver for NRPA to date,

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

and to express my strong belief that it is necessary for a Receiver to remain in place over NRPA to (a) complete an investigation into the cause of NRPA's financial collapse, (b) complete an accounting of all of NRPA's assets and liabilities, including potential claims against the member and managers of NRPA, and (c) upon liquidation of NRPA's assets, to provide for equitable distributions to creditors. I believe, and my initial findings support, that NRPA's creditors have been harmed by former management's practices of commingling and transferring funds from NRPA to nonaffiliated entities claimed as "intercompany loans" without adequate basis. In addition, it appears that there has been significant and widespread practice of (a) not pursuing patients for any "self-pay" portion of their treatment plan at Retreat Behavioral Health, and (b) known inducements to referral sources, both of which may be actionable claims and result in significant unsecured damages against NRPA and personnel and/or management previously associated with NRPA.

5. Attached hereto as **Exhibit A** is a true and accurate copy of the "First Report of Receiver Over NRPA" dated August 12, 2024 (the "***First Report***"). The First Report incorporates several exhibits, however, certain exhibits have intentionally not been attached as they claim to include confidential and/or privileged communications. In an abundance of caution, I will have hard copies of such materials available at the upcoming Receivership Hearing for in-camera inspection.

**A.     Operation as an Integrated and Interdependent Business Enterprise.**

6. Following my appointment as NRPA Receiver, I obtained access to the books and records of NRPA, including financial operating systems. As the NRPA Receiver, I reviewed NRPA's books and records. To assist and support my work as NRPA Receiver, I engaged several former employees of NRPA as independent contractors to the NRPA Receiver, including Ms. Jodie Bruce, the former controller for NRPA and certain other entities. The independent contractors assisting me have been organizing for my review the financial, operational, and other business

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

functions of NRPA, processing the outstanding accounts receivable, and otherwise assisting the NRPA Receiver to maximize the value of NRPA for its creditors, including former employees and the community at large.  In the course of my review of NRPA's books and records, it quickly became clear to me that NRPA operated within a singular business enterprise with NR Florida Associates, LLC ("**NRFL**") and NR Connecticut Associates, LLC ("**NRCT**").

7.      The operating cash records of NRPA establish that over just the past three (3) years since the Revolver Loan to Lapis went into default and had matured, millions of dollars from NRPA's bank accounts were transferred to certain entities owned or controlled, in full or in part, by Mr. Silberstein.  As a result of the referenced transfers, NPRA is owed millions of dollars by Coal Capital, Coal Lake Worth LLC, NRFL and NRCT for receipt of NRPA's assets for no apparent consideration.  I understand that Mr. Silberstein, through his entity Coal Capital Group, LLC, is the owner of 33% of the membership interests in NRPA.  I further understand that Mr. Silberstein, through his entity Coal Capital Holdings (Florida) LLC is the owner of 33% of the membership in interests in NRFL.  I also understand that Mr. Silberstein is the sole owner and manager of Coal Lake Worth LLC.  My review of the books and records is confirmed by Mr. Schorr's testimony in this case on June 5, 2024 where he stated that cash frequently was moved between the various entities owned and/or controlled by Mr. Silberstein.  While my review is ongoing, it appears that entities owned or controlled by Mr. Silberstein have received significant transfers in the past few years for less than reasonable consideration and that may be recoverable for NRPA's creditors.

**B.      Transfers from NRPA to Entities Owned or Controlled by Mr. Silberstein.**

8.      NRPA's records show transfers of funds in excess of $9 million to insiders or entities owned or controlled by Mr. Silberstein since May 24, 2021, when the obligations of NRFL and NRPA under a Revolver Loan due to Lapis matured.  Of the approximately $9 million in transfers over the past three and a half (3.5) years over and above management fees and rental payments to

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

related entities, cash in excess of $3.5 million was transferred after July 13, 2023, when I understand Lapis received entry of a summary judgment order in its favor on account of the referenced Revolver Loan. Of the referenced amount, in excess of $1.5 million was transferred after January 25, 2024, when Lapis received entry of a judgment in its favor on account of the referenced Revolver Loan in the amount of $4,860,556.02, plus accruing interest.

9.     Attached hereto as **Exhibit B** is an excerpt from NRPA's electronic financial records maintained in the ordinary course and produced at my direction as the NRPA Receiver, identifying each of the cash transfers from NRPA to certain entities owned or controlled by Mr. Silberstein since May 2021. Upon due inquiry of the NRPA books and records, as well as consultation with former employees of NRPA, it is my understanding that there was no contractual or other legal obligation for NRPA to send money from NRPA to Coal Capital, Coal Lake Worth, LLC, NRFL or NRCT. Based on my review of the NRPA books and records, the aggregate transfers from NRPA to other entities owned or controlled by Mr. Silberstein that are over and above management fees and rents paid to related entities are as follows:

| Entity | Total Transfers from May 24, 2021 – the Maturity of Revolver Loan due Lapis | Transfers from July 13, 2023 – the entry of Summary Judgment for Lapis on the Revolver Loan | Transfers from January 25, 2024 – the entry of Judgment for Lapis on the Revolver Loan |
|---|---|---|---|
| Coal Capital | $3,046,638.34 | $760,000.00 | $100,000.00 |
| Coal Lake Worth LLC | $854,898.25 | $854,898.25 | $135,000.00 |
| NRFL | $3,557,000.00 | $322,000.00 | $26,000.00 |
| NRCT | $1,585,000.00 | $1,585,000.00 | $1,325,000.00 |
| **Totals:** | **$9,043,536.59** | **$3,521,898.25** | **$1,586,000.00** |

10.     Based upon my conversation with NRPA and NRFL's former employee Ms. Bruce (currently an independent contractor of the NRPA Receiver), I further understand that there was a frequent and liberal policy of NRFL, NRPA and NRCT transferring cash from one entity or another

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

when they had a liquidity need, but there was no documentation for any transfers beyond internal ledger entries. Based upon my review of the NRPA electronic financial records, since May 2021: (i) NRFL made transfers of $767,959.30 to NRPA, and (ii) NRCT made transfers of $4,553,031.43 to NRPA.

11.     NRPA's records show that wire payments in large round numbers were frequently sent out from NRPA to Coal entities and DRPS, even in the days and weeks before Mr. Schorr and Mr, Korogodsky passed away in late June of 2024.

12.     NRPA's records also show rent payments made between November 2023 and April 2024 to Arba Credit Investors II, L.P. in the aggregate amount of $1,716,000.00.  I understand that Arba Credit Investors II, L.P. is the assignee of loan documents initially entered into with Fulton Bank, N.A. and each of Coal Capital Ephrata, LLC (an entity controlled by Mr. Silberstein) and Akron Estates LLC.  Additionally, between September 2022 and March 2023, NRPA caused $306,000 to be transferred to Fulton Bank, N.A., purportedly for rent owing for a Retreat location in Akron, Pennsylvania.  However, NRPA is not obligated on account of the lease for the Akron, PA location.

13.     Should the receivership of NRPA come to an end, I believe that all creditors of NRPA will suffer because NRPA's assets would, in all likelihood, again be funneled out for the benefit of other individuals and entities at the expense of NRPA's creditors.

**C.     Healthcare Fraud Claims.**

14.     During my time as NRPA Receiver, I have uncovered significant matters that may amount to healthcare fraud claims and warrant further investigation and reporting.

15.     Based upon my initial investigation, I have determined that individuals employed by NRPA were receiving bonuses that depended on their referrals to a particular facility.  Based upon my current review, I believe there are potential anti-kickback statute violations and beneficiary

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

inducement claims, which require prompt review and analysis.

16.     In addition to the potential anti-kickback statute violations and beneficiary inducement claims already identified, I determined that NRPA employees were directed not to pursue collections for self-pay invoices (e.g. invoices that were to be paid by patients at or before submitting claims to the patients' third-party insurers/government payors). My understanding is that this improper action amounts to an improper inducement for patients to attend Retreat and may result in significant claims.

**D.     Inflated Book Value of Accounts Receivable.**

17.     During my time as NRPA Receiver, I have also determined that the books and records of NRPA largely inflate the value of NRPA's assets, such that the value of assets available to NRPA's creditors is significantly less than NRPA's records show.

18.     More specifically, while NRPA's books and records show original and unadjusted accounts receivable in the amount of $21,746,026.93, it is my opinion based on my experience in collections of behavioral health receivables that only $3,957,482.87 of that amount is potentially collectable (versus the number on the balance sheet which presumably includes all amounts billed). However, the accounts receivable reflects yet another area in which the prior management of NRPA have inflated value seemingly available to creditors when the reality starkly differs.

19.     Due to efforts undertaken during my time as NRPA Receiver, we have been able to collect $2,153,260 in accounts receivable.

**E.     Payment of Claims.**

20.     At the outset of my appointment, I developed an Initial Budget and Budget to fund the expenses of the Receiver.  In addition, I negotiated with Lapis to permit payment of certain payroll amounts to NRPA's former employees, other critical Receivership expenses including for the Receiver's use and occupancy of a portion of the Ephrata Property,  settlement of Lapis' secured

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

claims at a discounted amount, and expenses of an orderly wind down in order for the Receiver to complete the work of my investigation.

21.     One of the first actions I took as Receiver was to advance funds garnished by Lapis (at Lapis' consent) to pay approximately $800,000 on behalf of health insurance premiums for both NRPA and NRFL former employees.  During this process, I determined that NRPA's employees were not paid between June 6-26, 2024, representing a total claim amount of approximately $1,200,000.   It was my desire as Receiver to negotiate with Lapis to provide for payment of the unpaid wages.  Within weeks of my appointment, I negotiated with Lapis to pay two weeks of unpaid wages prior to payment on the judgment.  At this time, the Receiver has paid approximately $603,000 in employee wage claims for approximately two weeks of work.   If this Receivership continues, it is my expectation that there may be sufficient funds from the collection of accounts receivable to pay the remaining unpaid payroll obligations to the former NRPA employees.  It is the Receiver's intent, if the receivership continues, to pay in full the unpaid wage claims, taxes and unpaid 401(k) amounts for the NRPA employees.

22.     With respect to the agreement reached with Lapis as to the amounts due to it from NRPA on account of the outstanding secured loan facilities,  I determined that such a compromise was in the best interest of NRPA for several reasons.  First, the agreement reached resulted in Lapis' willingness to compromise interest owing to it in the aggregate amount of approximately $213,000. Additionally, permitting early payment will reduce the ongoing accrual of interest and default interest at the contract rate of 19.50%, in addition to additional fees and costs of additional litigation costs for NRPA that did not appear meritorious.  Finally, after payment to Lapis, which is NRPA's senior secured creditor (inclusive of the judgment amount), there will be additional funds available to pay NRPA's junior creditors.

23.     Further, in light of the recent use and occupancy of the Ephrata Property, I have

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

attempted to reach an agreement to pay certain amounts for use and occupancy of the Ephrata Property from July 1, 2024 (i.e., the date I entered the property) and until I vacate and abandon the limited use of the Ephrata Property.  During the limited time that NRPA utilized the Ephrata Property, only limited office spaces were being used in the aggregate amount of approximately 500 square feet, less than ½% of the square footage of the rental property.  For these reasons, I do not believe NRPA is responsible for the entirety of rent due on the Ephrata Property, after my appointment pursuant to the Temporary Receiver Order or otherwise. To date, I have failed to reach an acceptable agreement with Arba.  Rather than risk the potential liability to pay Arba the full monthly rental amount if determined by the Court (Arba asserts it is due approximately $200,000 each month), I have determined to terminate, abandon and otherwise surrender the Ephrata Property to either CCE or Arba (or as instructed by the Court) and to relocate the critical books/records to a smaller office location in Landsdale, PA not later than August 31, 2024.

24.     Moreover, I understand that there are allegations that NRPA occupied or used the Akron facility following my appointment pursuant to the Temporary Receiver Order.  However, those allegations are incorrect.  I visited the Akron facility on two occasions following my appointment: (1) to oversee a doctor picking up medication for a patient from the facility for approximately 15 minutes, and (2) to generally review the property for Receivership Property and, during this visit, I reported to Arba that the sump pump in the basement may not have been in proper operation.  At the times of these entries at the Akron facility, it was my understanding that NRPA was the tenant of the Akron facility and may be within my jurisdiction as Receiver.  Based on contemporaneous discussions with Arba at the time I discovered the problem with the sump pump, I had a mistaken understanding that NRPA was the tenant at the Akron facility. As a result of this misunderstanding, I offered to repair the sump pump and to have a portion of the grounds mowed to avoid any municipal assessment.  Subsequently, I have since reviewed the relevant lease

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

documents to the Ephrata Property and I understand that NRPA is not a tenant of the Akron facility.

Save for these limited and isolated events, I have had no interaction with the Akron facility.

[*Remainder of page intentionally left blank; signature page follows*]

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

I declare under penalty of perjury under the law of the State of Pennsylvania, that the

foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August 13, 2024

By:_____

James W. Young

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# **EXHIBIT A**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

***First Report of James W. Young, in his capacity as Receiver over NR Pennsylvania Associates,
LLC Addressing Findings, Recommendations and Conclusions***

***August 13, 2024***

***By:***

   ***James Young, Receiver***
   ***NR Pennsylvania Associates, LLC***

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## I.    Introduction

Following my appointment as temporary receiver ("Receiver") over NR Pennsylvania Associates, LLC ("NRP") on June 27, 2024, I promptly began my review of NRP's books and records, with a goal of reporting to the Court regarding the state of NRP's assets and liabilities, potential recommendations for next steps and any causes for concern. My initial findings are concerning in several ways. Most notably, former management of NRP historically and regularly commingled NRP's assets with assets of unaffiliated entities and transferred significant funds out of NRP as "intercompany loans" that appear to lack adequate consideration, if any. NRP's creditors appear to have been significantly harmed by these transactions. Additionally, my initial findings suggest that there may be actionable claims resulting in significant damages against NRP and/or NRP's prior management as result of improper billing practices and provision of improper inducements to referral sources. These findings and my additional conclusions and recommendations are further detailed below.

## II.    Background

### A.  Company Overview

The following overview is provided for background purposes and is based upon information learned during my appointment as Receiver.

Retreat Behavior Health ("RBH" as it is commonly branded) is an organization that started in 2011. It was formed for the business purpose of generating profit by providing inpatient and outpatient services for drug and alcohol addiction. In addition, in early 2019, RBH began offering patients treatment for co-occurring disorders (ie, anxiety, depression, personality disorders and PTSD). Historically, RBH operated inpatient and outpatient treatment facilities in Pennsylvania, Florida and Connecticut. However, RBH's operations were abruptly terminated, with patients discharged and staff employment terminated following the tragic death by suicide of Peter Schorr and Scott Korogodsky, RBH's key day-to-day officers. Mr. Schorr's death occurred on June 21, 2024 and Mr. Korgodsky's death followed five days later on June 26, 2024.

RBH's inpatient treatment facilities are as follows[1]:

- <u>Ephrata PA (Retreat at Lancaster County)</u>:  the first facility opened in 2011; has 175 beds licensed beds (fully licensed).
- <u>Palm Springs, FL (Retreat at Palm Beach)</u>: opened in 2016; has 113 beds.
- <u>New Haven, CT</u>: opened in 2020 with 80 beds. RBH was planning to expand CT to 120 beds prior to its closure.

In addition, in Pennsylvania and Florida, multiple satellite (i.e. outpatient only) centers were opened and licensed. RBH operated four outpatient facilities in Pennsylvania. One of those facilities was in Akron, PA and is owned by a company other than NRP that I understand may have

---

[1]  The Receiver has located and reviewed a lease by and between Retreat Akron, LLC as Lessor and Retreat Horizons, LLC as Lessee. NRP is not a party to the lease, but understand there may be NRP books and records located at this facility.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

the same ultimate owners as NRP. The other three outpatient facilities in Pennsylvania are owned by independent owners and are all in default of their respective leases and in various stages of eviction. I understand that RBH also operated one or more outpatient facilities in Florida, but I am unaware of the extent of those operations.

While NRP was the entity responsible for Pennsylvania operations, NRP, NR Florida Associates, LLC ("NRF") and NR Connecticut Associates, LLC ("NRCT"), NRP, NRF and NRCT operated together as a single business enterprise (the "OpCos").

As further detailed below, each of the OpCos has the same ownership structure, with Peter Schorr's entity, DRPS Management, LLC holding 67% of the membership interests and entities owned or controlled by David Silberstein holding the remaining 33% membership interests.

Additionally, all of RBH's inpatient treatments facilities and the Akron outpatient facility are structured similarly to one another in that the real estate is under separate ownership from operating companies. The real estate is owned, financed and leased to the operating companies by companies that own the properties (which are collectively referred to as "PropCos"). The PropCos that lease to the RBH Opcos are owned by various "Coal Capital" companies which are owned and controlled by David Silberstein, who, as mentioned is the ultimate minority owner of NRP, and a minority partner: I&S Investments (Peter Straus, Manager).

The OpCos are the licensees of the facilities, own the personal property assets necessary to operate the  businesses (i.e., contracts with insurance payors, personal property, etc.), serve as employer and manage the treatment programs.

A complete list of relevant entities may be found on **Exhibit 1**.

### B.  Details of Secured Debts

**Pennsylvania:**

In May, 2018, Santander, N.A. made two loans to NRP and NRF ("Borrowers"). The loans were executed by David Silberstein as manager. The two loans were a (1) Revolving Credit Loan for up to a maximum amount of $10,500,00 and (2) a Term Loan in the amount of $2,500,000.00. Borrowers were sent notice of default in April 2020 for defaults dating back to January 2019. These notes were purchased by Lapis in August 2020. Santander also provided a mortgage loan on an additional property in Western PA in the amount of $6.5 million which was also purchased by Lapis. The Western PA property has since been returned to seller and is no longer operated by NRP.

In June 2013, Fulton Bank made a mortgage loan to Coal Capital Ephrata, LLC ("CCE") CCE in the original amount of $13,250,000, and in December 2016 Fulton Bank made a second mortgage loan to CCE in the amount of $5,250,000. Fulton Bank later assigned the referenced loans to CCE (the "Ephrata Loans") to Arba Credit Investors II, LP ("Arba"). The Ephrata Loans were secured by mortgages against the properties and an assignment of leases and rents. As of June, 2024 the outstanding balances under the Ephrata Loans was $15,082,995.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

In December 2015 Fulton Bank made a loan to Akron Estates, LLC in the amount of $2,560,000 ("Akron loan") secured by a mortgage and assignment of leases and rents.  As of June 2024 the outstanding balances of the Akron loan was $2,336,853.

**Connecticut:**

In 2019, NRC borrowed $6.0 million from Stonehenge Capital.  NRC was notified of a default in December 2022.  In May, 2023 Stonehenge lent an additional $750,000.00 to NRC.  According to Stonehenge, NRP and NRF, Coal Newhaven, DRPS, Silberstein and Schorr were guarantors of loans to NRC.  Stonehenge has filed claims against Coal Newhaven and asserts claims against NRP alleging for violations of restrictions based on payments from NRC to NRP.

**Florida:**

In 2018, Florida PropCos HFGC Florida LLC and Coal Lake Worth LLC borrowed $21.0 million from Santander Bank.  Santander Bank subsequently assigned the referenced loan to Lapis. Lapis provided notice of a default to the Florida PropCos in the Fall of 2023.  On July 1, 2024, Lapis filed a request that I serve as receiver over NRF and the Florida PropCos.  This matter remains pending in the Florida Court and a further hearing is set for August 29, 2024.

### C.  The September 2022 Settlement Agreement:

In December 2021 David Silberstein sued Peter Schorr.  Schorr (on behalf of Retreat Entities and DRPS, Russakoff and Silberstein entered into a Settlement Agreement in September of 2022 to settle litigation by and between all of the Retreat Entities, the DRPS Parties and Coal Entities ("Settlement Agreement").[2]  The Settlement contemplated consummation of a Sales Leaseback Transaction for a total of $75.0 million.  While this transaction was never completed, it does give guidance as to the Parties' view of properties' value at the time (The three inpatient treatment facilities and the Akron, PA outpatient facility.).  The settlement agreement also required, among other things, the Retreat Entities to make distributions to its members in the amount of $1.0 million to DRPS, $500,000 to Coal Entities, advance of $500,000 to CCG, and a payment of $69,000 to CCE.  The agreement also detailed certain payments to be made from the Retreat Entities to the Coal Parties. A copy of the Settlement Agreement may be found in **Exhibit 2**.

### D.  Receiver Appointment

Promptly after my appointment as Receiver, I (1) put contract staff and procedures in place to protect and preserve NRP's assets, including the physical buildings and contents therein, (2) hired contract staff to collect receivables and began overseeing the receivables collection process and (3) began review of records of NRP in order to report back to the Court on status of the company.  I have provided frequent updates regarding the most salient events occurring during my appointment to Lapis and their counsel as well as Silberstein through his counsels.  Copies of the referenced updates shared to date may be found in **Exhibit 3**. I have also prepared and circulated, on a regular basis, an operating budget for activities since my appointment.  The current budget is attached as **Exhibit 4**.

---

[2] The Coal Entities and the Retreat Entities are listed on **Exhibit 1**.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

### III.    Receiver's Findings and Recommendations

#### A.  Investigations and Related Potential Claims against NRP or its Former Management

During the scope of my work as Receiver, I became aware of three internal investigations of RBH operations which were at various stages of completion and may lead to significant damages claims against NRP, the other OpCos and/or NRP's former management.

(1)    An investigation had been ongoing into the payment of bonuses to Patient Care Coordinators which had potentially been tied to referrals of patients discharged from RBH to selected sober living facilities. (See **Exhibit 5**). Due to the confidential nature of this matter, the referenced exhibit is not attached and if requested by the Court, it will be shared with the Court for a confidential review.

(2)    During my review of accounts receivable for NRP, I noted that the number of line items in the current aging for accounts receivable totaled approximately 5,600. However, I noted that the approximate number of line items in the current aging of self-pay accounts totaled approximately 56,000. Upon following up on the unusually high numbers of accounts listed on the self-pay accounts receivable file, I became aware that NRP's procedure was **not** to turn self-pay account balances over for collection-by-collection agencies. The large number of self-pay accounts currently remaining on the aging coupled with NRP not turning them over for collection is an indication that patient responsibilities for copayment and deductibles may have been systematically **not** pursued. It is my opinion that these fact present exposure both from government as well as private (i.e., insurance companies) investigation and subsequent civil and/or criminal charges.

(3)    The Drug Enforcement Administration conducted an audit of NRC leading to at least two "violation" letters surrounding Omnicare and Bell Pharmacy. Apparently, the Chief Medical Officer was terminated around the same time as the Drug Enforcement Administration did their Audit. This investigation was ongoing during February and March of 2024 (See **Exhibit 6**). Due to the confidential nature of this matter, the referenced exhibit is not attached and will be shared with the Court for a confidential review.

(4)    During my review of the books and records, I reviewed a purported suicide note drafted by Scott Korogodsky that detailed admission of facts of improper use of the RBH credit cards for personal use, though his note denied any other criminal activities.

#### B.  Intercompany and Related Party Activities

After I was appointed as Receiver and obtained access to NRP's books and records, including the financial operating systems, I began my review of those books and records. To assist in my review, I hired several former employees of NRP as independent contractors. These independent contractors have been assisting me with, amongst other things, billing and collection related matters.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

As mentioned above, review of NRP's books and records revealed that NRP was operated as a single business enterprise with NRF and NRCT. As part of my analysis, I reviewed NRP's operating cash records and determined millions of dollars were transferred from NRP to its ultimate owners or to entities owned or controlled by them.

The intercompany balances appear to be the result of actual transactions between the related companies. The recorded intercompany balances are attached as **Exhibit 7**. The significance of the determination that the transactions were the actual transactions as opposed to just ledger entries is that substantial cash left NRP's accounts, resulting in large balances owed to NRP. If those balances were paid, there would most likely be adequate assets to satisfy creditors of NRP. However, since the other companies that received funds from NRP are also shut down, NRP is not likely to see any recovery on these amounts.

As part of my review of the related party activities, I evaluated total cash payments recorded to (and on behalf of) Coal Capital Ephrata, Coal Capital Group, Coal Capital Holdings, Coal Lake Worth LLC and DRPS. **Exhibit 8** shows the referenced transactions. Generally, cash payments were made to (and on behalf of) DRPS and the referenced Coal entities, which are owned or controlled by Mr. Silberstein, for payment of rent and management fees. Management fees ($200,000 and $50,000 per month were charged by DRPS and the Coal entities respectively) and rent ($180,000 and $19,000 per month for Akron and Ephrata; charged by Coal entities) totaled approx. $18.858 million over the 42 months ending 6/30/24. Payments to DRPS and Coal Entities totaled $21.6 million ($8.4 million to DRPS and $13.2 million to Coal Entities) during the same 42 month period ending 6/30/24. Both DRPS and the Coal Entities have approximately $2.5 million each accrued as unpaid rent and management fees still in accounts payable. This implies approximately $7.8 million during the 42 months ending June 30, 2024 was paid out by NRP for reasons other than management fees and rent ($2.5 million to DRPS and $5.2 to Coal group; presumably for distributions and advances).

In addition to my review of transfers to DRPS and the Coal Entities, I evaluated total cash payments to or on behalf of NRF and NRCT during the 42 months ending June 30, 2024. The payments reviewed and made to NRF and NRCT appear to be properly accounted for as receivables of NRP. **Exhibit 9** shows the referenced transfers from NRP to NRF and NRCT. The total transfers were in the aggregate amount of $7,047,000.00.

### C. Review of Financial Statements

Based upon review of NRP's June 30, 2024 balance sheet, NRP's reported assets consist of patient accounts receivable, receivables from related parties and furniture, fixtures and equipment. NRP's unadjusted assets as of June 30, 2024 total approximately $53.2 million (See **Exhibit 10**). However, after excluding intercompany receivables and valuing patient accounts receivable (See **Exhibit 11**;[3] Patient AR) at estimated net realizable value of $3.6 million, NRP's total assets are less than 1/7 of the unadjusted asset value, and instead total approximately $7.5 million.

To determine how to value NRP's accounts receivables, I reviewed NRP's accounts receivable (approx. 61,600 line items), which included approximately 5,600 lines of aged accounts receivable

---

[3] Accounts receivable exhibit has been collapsed to illustrate aggregate amounts.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

from third party payors. Based upon my experience in collecting similar types of healthcare receivables, I estimated percentages of collections by aging category based on review of historical collection vs. net revenue totals. I also reviewed self-pay collections (approx. 56,000 line items), and have estimated those at much lower collection percentages due to nature and age of accounts. NRP's books and records show accounts receivable in the amount of approximately $21.7 million. But, it is my opinion based on my experience in collections of behavioral health receivables that only approximately $3.95 million of that amount is potentially collectable (versus the number on the balance sheet which presumably includes all amounts billed). These accounts will almost certainly decrease in collectability in the event that the balances are not actively worked on a continuous basis. Short of selling off hard assets, collecting receivables is the only source of resources to continue to satisfy demands for payment by creditors of NRP.

As of June 30, 2024, NRP's balance sheet reported liabilities consisting of trade payables to outside vendors, intercompany payables and notes payable to Lapis. NRP's unadjusted liabilities as of June 30, 2024 total $21.9 million. Excluding intercompany payables, removing liabilities to related parties and adjusting the Lapis loans to current balances leaves approximately $9.9 million in liabilities outstanding (vs approximately $7.5 million in assets).

In addition, Receiver has become aware of potential additional claims which are not recorded on the balance sheet. Those additional claims are detailed on **Exhibit 12**. Among the referenced additional claims is $31.8 to allegedly owing to Arba, approximately $17.5 of which relates to rent obligations for the facilities in Ephrata and Akron, PA and $5.5 allegedly owed to Stonehenge primarily by NRC, but which Stonehenge claimed against NRP based upon transfers made to NRP allegedly in contravention of the loans Stonehenge provided to NRC.

Finally, as of the date of this report, certain payroll obligations remain outstanding to non-insider former employees of NRPA. I was able to reach agreement with Lapis and to release funds for payroll for the two-week period ending 6/16, but there are additional payroll liabilities due for outstanding 401K contributions of approximately $40,000, unpaid payroll tax withholdings for certain periods during late June and early July of 2024, and payments of approximately $175,000(plus penalties and interest yet to be determined) and unpaid wages for the period from 6/17/24 and closure on or about 6/21/24 which are currently estimated to $300,000.

## IV.    Asset Sales and Liquidation Efforts

Based upon my review of information available to me to date, I believe that sale(s) of Propcos would generate significant resources such that the creditors of those entities could possibly be satisfied. Sale of OpCos at this point would most likely be for menial, if any, value. For example, NRP's accounts receivable as well as the OpCo's physical assets will certainly decline further in value if left unmanaged. If the Court extends my role as Receiver over NRP, I intend to liquidate all of the tangible personal property of NRP, including at the Ephrata location. Given the high cost of rent for the Ephrata location, I have determined that absent an agreement for use with Arba, I will vacate the premises by the end of August 2024. To reduce expenses of the receivership, I intend to relocate the material books and records to complete the receivership functions to a smaller clinical office occupied by NRP in Lansdale, PA.

It is my expectation that the tangible assets of NRP and the accounts receivable will be substantially liquidated by the end of December 2024. In addition to the value of this personal property, if the receivership is extended, I will consider whether there are affirmative claims that may be actionable against NRP's members and former managers. If appropriate, I will engage counsel to pursue such claims for the benefit of creditors.

There is no reasonable scenario under which current ownership of OpCos and PropCos would reopen the facilities. The combination of multiple credit defaults, unpaid wages and incomplete healthcare violation investigations, in my opinion, only leave two options: 1) solicit an operator who would be willing to buy the properties outright and has the interest and resources to close a deal and commit working capital to restart these programs, or 2) shutter the properties completely and wind down in full.

Assuming a sale could be accomplished fairly quickly, the physical facilities located in Pennsylvania and Florida are well suited for sale and would probably need minimal modifications by a new operator with ready access to capital and experience operating behavioral and mental health treatment programs would find the facilities desirable. While I have not visited the facility in Connecticut, I understand that it is in good shape as well. I opened a data room and received non-disclosure agreements from four potentially interested parties. One has submitted a letter of interest on the Florida facilities and plans to offer for the Pennsylvania and Connecticut facilities as well. I understand that two of the potential buyers are in direct contact with Silberstein. RCA has not yet submitted any letters of interest.

In my capacity as Receiver, I have reached out to David Silberstein as well as his attorneys, but no interest has been expressed by Mr. Silberstein in working jointly on a sale or sales process or otherwise coordinating activities. I have the impression that the Coal Entities do not have the resources needed to fund an orderly wind down of vendor disputes or satisfy any of the credit defaults. I believe that pursuit of a sale along the lines outlined above will result in the highest likelihood of recovery for NRP's creditors.

## V.    Conclusions

I have worked full-time as Receiver and estimate that I have been engaged approximately 90 hours each week addressing my duties as Receiver since appointment on June 27, 2024. There is more work to be done, including completion of asset liquidation and prosecuting affirmative claims as outlined in this first report. At this point, it is likely, though not certain, that there will be assets available to distribute to general creditors. Upon a determination that there will be funds available to distribute to general creditors, the Receiver will issue a notice to creditors outlining procedures for creditors to submit claims.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 1

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

*Exhibit 1*

*Legal Entities*

NR Pennsylvania Associates, LLC, a Pennsylvania limited liability company ("NRP"),

NR Connecticut, LLC, a Connecticut limited liability company ("NRC"),

NR Florida Associates, LLC, a Florida limited liability company ("NRF")

(NRF, NRP and NRC, the "Retreat Entities" or the "OpCos"),

Retreat at Lancaster County PA LLC, a Pennsylvania limited liability company ("RLCP"),

Retreat at Southern Connecticut LLC ("RSC"),

DRPS Management LLC, a Florida limited liability company ("DRPS"),

Sheldon Russakoff ("Russakoff"),

Peter Schorr ("Schorr")

(Schorr, RLCP, RSC, DRPS and Russakoff, the "DRPS Parties"),

Coal Capital Group, LLC, a Delaware limited liability company ("CCG"),

Coal Connecticut, LLC, a Connecticut limited liability company ("Coal Connecticut"),

Coal Capital Holdings Florida, LLC, a Florida limited liability company ("Coal Florida"),

Coal Capital Ephrata, LLC, a Pennsylvania limited liability company ("CCE"),

Coal Lake Worth LLC, a Florida limited liability company ("CLW"),

HFGC Florida LLC, a Florida limited liability company ("HFGC"),

Coal New Haven, LLC, a Connecticut limited liability company ("CNH")

(CNH, CCG, Coal Connecticut, Coal Florida, CCE, CLW, and HFGC, the "Coal Entities"),

Tsirl Silberstein and David Silberstein ("Silberstein")

("Silberstein" and together with the Coal Entities and Tsirl Silberstein, the "Coal Parties")

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 2

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Execution Copy

THIS AGREEMENT (the "Agreement") is made and entered into by and among NR Pennsylvania Associates, LLC, a Pennsylvania limited liability company ("NRP"), NR Connecticut, LLC, a Connecticut limited liability company ("NRC"), NR Florida Associates, LLC, a Florida limited liability company ("NRF," and together with NRP and NRC, the "Retreat Entities"), Retreat at Lancaster County PA LLC, a Pennsylvania limited liability company ("RLCP"), Retreat at Southern Connecticut LLC ("RSC"), DRPS Management LLC, a Florida limited liability company ("DRPS"), Sheldon Russakoff ("Russakoff"), Peter Schorr ("Schorr" and together with RLCP, RSC, DRPS and Russakoff, the "DRPS Parties"), Coal Capital Group, LLC, a Delaware limited liability company ("CCG"), Coal Connecticut, LLC, a Connecticut limited liability company ("Coal Connecticut"), Coal Capital Holdings Florida, LLC, a Florida limited liability company ("Coal Florida"), Coal Capital Ephrata, LLC, a Pennsylvania limited liability company ("CCE"), Coal Lake Worth LLC, a Florida limited liability company ("CLW"), HFGC Florida LLC, a Florida limited liability company ("HFGC"), Coal New Haven, LLC, a Connecticut limited liability company ("CNH" and together with CCG, Coal Connecticut, Coal Florida, CCE, CLW, and HFGC, the "Coal Entities"), Tsirl Silberstein and David Silberstein ("Silberstein" and together with the Coal Entities and Tsirl Silberstein, the "Coal Parties") as of this 20th day of September 2022 (the "Effective Date"). Each party to this Agreement is referred to herein as a "Party" and collectively as the "Parties."

WHEREAS, NRP is governed by a limited liability company agreement dated as of February 11, 2011 between DRPS and CCG (the "NRP Agreement"); and

WHEREAS, NRC is governed by an amended and restated limited liability company agreement dated as of November 15, 2019 between DRPS and Coal Connecticut (the "NRC Agreement"); and

WHEREAS, NRF is governed by a limited liability company agreement dated as of December 28, 2013 between DRPS and Coal Florida (the "NRF Agreement" and, together with the NRP Agreement and the NRC Agreement, the "LLC Agreements"); and

WHEREAS, CCE has entered into a lease agreement with NRP dated March 1, 2011 (the "NRP Lease"), CLW has entered into a lease agreement with NRF dated December 27, 2013 (the "CLW-NRF Lease"), HFGC has entered into a lease agreement with NRF dated April 1, 2015 (the "HFGC-NRF Lease" and, together with the CLW-NRF Lease, the "NRF Leases") and CNH has entered into a lease agreement with NRC dated February 2, 2012 (the "NRC Lease," and together with the NRP Lease and the NRF Leases, the "Lease Agreements"); and

WHEREAS, RLCP has entered into a Management Agreement and Sublease with NRP dated February 2011 and RSC has entered into a Management Agreement and Sublease with NRC dated February 2, 2012 (each of the foregoing, a "Sublease Agreement")

WHEREAS, certain of the Parties are party to the litigation proceedings identified on Exhibit A hereto (the "Proceedings"); and

WHEREAS, the Parties have engaged in good faith, arms-length negotiations regarding a process to evaluate, and attempt to negotiate a proposed resolution of all claims, defenses, and causes of action; and seek to resolve the claims asserted in the Proceedings through direct negotiations, in a manner that preserves the value of the Parties and in the manner set out in this Agreement.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

NOW THEREFORE, in consideration of the mutual covenants and promises set forth herein and for other good and valuable consideration, the receipt adequacy and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1.  <u>Definitions and Recitals</u>.  The above recitals shall be incorporated and construed as part of this Agreement.  For purposes of this Agreement, the following terms shall have the following meanings:

(a)  "Affiliate" means, with respect to any Party (the "Subject Party"), any other person or entity that controls, is under the control of, or is under common control with the Subject Party.

(b)  "Agreement" has the meaning ascribed to it in the recitals.

(c)  "Akron" means Akron Estates LLC, a Pennsylvania limited liability company.

(d)  "Asserted Claims" has the meaning ascribed to it in Section 2(c).

(e)  "CCE" has the meaning ascribed to it in the recitals.

(f)  "CCG" has the meaning ascribed to it in the recitals.

(g)  "Claim" or "Claims" means any action, arbitration, claim, crossclaim, counterclaim, third-party claim, or other legal right or remedy, including the right of rescission, whether based in law or equity, arising out of or related to, directly or indirectly, the ownership and/or management of the Retreat Entities and the Coal Entities, including under any Lease Agreement, Sublease Agreement or LLC Agreement, and expressly including all claims, rights and remedies asserted in any of the Proceedings.

(h)  "CLW" has the meaning ascribed to it in the recitals.

(i)  "Coal Connecticut" has the meaning ascribed to it in the recitals.

(j)  "Coal Entities" has the meaning ascribed to it in the recitals.

(k)  "Coal Florida" has the meaning ascribed to it in the recitals.

(l)  "Coal Obligations" means the obligations of the Coal Parties set out on Exhibit B hereto, including all fees and other payments that may be necessary to obtain a full release or payoff acknowledgment from the creditor of each obligation set out on Exhibit B hereto.

(m)  "Coal Parties" has the meaning ascribed to it in the recitals.

(n)  "CNH" has the meaning ascribed to it in the recitals.

(o)  "DRPS" has the meaning ascribed to it in the recitals.

(p)  "DRPS Parties" has the meaning ascribed to it in the recitals.

(q)  "Effective Date" has the meaning ascribed to it in the recitals.

(r)  "Effective Date Payments" has the meaning ascribed to it in Section 4(f)iv) hereof.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

(s)   "Forbearance Period" means the period identified in Section 2(b) hereof.

(t)   "HFGC" has the meaning ascribed to it in the recitals.

(u)   "I&S" means I&S Investments LLC, a Delaware limited liability company.

(v)   "I&S Loan" means all obligations of any Coal Party pursuant to that certain Promissory Note dated March 9, 2018 issued by David and Tsirl Silberstein to I&S.

(w)   "Lease Agreement" has the meaning ascribed to it in the recitals.

(x)   "Liquidity Event" has the meaning ascribed to it in Section 4(l) hereof.

(y)   "LLC Agreement" has the meaning ascribed to it in the recitals.

(z)   "Manager" means each of Schorr and Silberstein.

(aa) "NRC" has the meaning ascribed to it in the recitals.

(bb)      "NRC Agreement" has the meaning ascribed to it in the recitals.

(cc) "NRF" has the meaning ascribed to it in the recitals.

(dd)      "NRF Agreement" has the meaning ascribed to it in the recitals.

(ee) "NRP" has the meaning ascribed to it in the recitals.

(ff)  "NRP Agreement" has the meaning ascribed to it in the recitals.

(gg) "Party" and "Parties" have the meanings ascribed to them in the recitals.

(hh)      "Proceedings" has the meaning ascribed to it in the recitals.

(ii)  "Properties" has the meaning ascribed to in Section 3(c) hereof.

(jj)  "Retreat Entities" has the meaning ascribed to it in the recitals.

(kk) "Russakoff" has the meaning ascribed to it in the recitals.

(ll)  "Sales Leaseback Transaction" means a sale of the Properties in accordance with the terms of Section 3 hereof.

(mm)      "Schorr" has the meaning ascribed to it in the recitals.

(nn)      "Silberstein" has the meaning ascribed to it in the recitals.

(oo)      "Sublease Agreement" has the meaning ascribed to it in the recitals.

(pp)      "Time-Related Defense" and "Time-Related Defenses" have the meanings ascribed to them in Section 2(c) hereof.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

2.    <u>Discontinuance and Forbearance</u>.

(a)  Subject to the terms hereof, the Parties agree to discontinue the Florida Proceeding (as defined on Exhibit A) without prejudice.  The discontinuance of the Florida Proceeding shall be without prejudice to all rights and Claims of the Parties and without further costs to any Party, except as set out herein. The form of the stipulation without prejudice for the Florida Proceeding is attached hereto as Exhibit D. The Parties shall use their reasonable best efforts to stay and standstill each of the other Proceedings, including all discovery and motions, for the duration of the Forbearance Period.  At the request of any Party, the Parties shall cooperate in good faith to discontinue the other Proceedings.  Each such discontinuance shall be without prejudice to all rights and Claims of the Parties and without further costs to any Party, except as set out herein.  In connection with any such additional discontinuances, the Parties shall cooperate in good faith to prepare and execute any stipulations or other documents necessary to discontinue any such Proceeding in a form that is reasonably acceptable to the Parties' respective counsels, and which shall have substantially similar language, to the extent practical, with the form attached hereto as Exhibit D.  Upon such approval, the Parties shall file such documents with the relevant court of law.  Each Party further agrees that it shall forbear and postpone the filing, commencement, and prosecution of Claims, if any, against each other for the duration of the Forbearance Period, except as expressly permitted hereby.

(b)  During the Forbearance Period, no Party shall, directly or indirectly, initiate, support or participate in any litigation, action or complaint or other legal proceeding relating to any Claims against any other Party, except as expressly authorized herein.  The Forbearance Period shall commence on the Effective Date and continue until the earlier of the consummation of a Sales Leaseback Transaction or twelve months following the date hereof.

(c)  To facilitate the ability of the Parties to implement the terms of this Agreement on a non-waiver basis, the Parties hereby agree that each Party shall fully preserve and retain its respective rights, claims, and defenses as they exist on the date hereof, and with respect to any rights, claims and defenses asserted in any Proceeding, as they existed on the date each such Proceeding commenced.  Without limiting the foregoing, during the Forbearance Period, all Time-Related Defenses as between the Parties will be tolled, including any Time-Related Defenses to any Claims asserted in any of the Proceedings (the "Asserted Claims"), that would not have been a valid defense at the time the relevant Proceeding commenced.  As used herein, the term "Time-Related Defense" or "Time-Related Defenses" means all defenses, whether by statute, common law, or equity, based or partially based on the passage of time or on a conditioning of rights based on the time of assertion, knowledge, or notice, and includes all statutes of limitations and statutes of repose as well as all time-related equitable defenses, such as laches.  Upon the termination of the Forbearance Period, the duration of the Forbearance Period, or, with respect to any Asserted Clams, the time from the commencement of the Proceeding in which such Asserted Claim was asserted through the end of the Forbearance Period, shall not count toward, and shall have no effect on, any Time-Related Defense following the termination of the Forbearance Period.  Without limiting the foregoing, the Parties agree that all statute of limitations for any Claims asserted in any Proceeding, shall relate-back to the date of the filing of the original Proceeding, as if the original Proceeding had not been dismissed.

(d)  This Agreement does not constitute, and shall not be construed as a waiver by any Party of any claim or defense it may have against any other Party or as an admission by any Party that any Claims are in existence; that any Claims have or have not yet accrued; that, but for the Agreement, any Claims would or would not be barred by any Time-Related Defense; or that such Party has (or has assumed) any

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

obligations to any other Party regarding Claims that such Party may have, except as expressly stated herein.

(e)  Upon the closing of the Sale Leaseback Transaction, each Party shall terminate and discontinue, with prejudice, all Claims, or Asserted Claims previously postponed as set forth herein.

3.    <u>Sales Leaseback Transaction</u>.

(a)  During the Forbearance Period, the Parties agree to engage in good faith efforts to consummate a Sales Leaseback Transaction and otherwise implement the terms of this Agreement.  The Parties acknowledge that there will need to be substantial efforts by all concerned to effectuate the terms of this Agreement and the Parties agree to use their reasonable best efforts to seek the achievement of the foregoing and not take any action that is inconsistent in any material respect with, or is intended to or does frustrate or impede in any material respect the implementation of the terms of this Agreement.

(b)  The Parties shall use their reasonable best effort to seek to consummate a Sales Leaseback Transaction on or before the six-month anniversary of the Effective Date.  If a Sales Leaseback Transaction is not consummated on or before such six-month anniversary, the Parties shall use their reasonable best efforts to support the efforts of the Coal Entities to refinance the Coal Obligations, including by causing the Retreat Entities to provide guaranties and/or cross collateralize the lease obligations of the Retreat Entities to the same extent the Retreat Entities would have been required to do so pursuant to the terms of the Sales Leaseback Transaction, had such transaction been consummated.

(c)  In connection with a Sales Leaseback Transaction, if consummated, CNH, CCE, CLW, HFGC and Akron would sell the properties identified on Exhibit C hereto (the "Properties") and the purchaser would concurrently with such sale, enter into an agreement to lease the Properties to the Retreat Entities under terms that are approved by Schorr and Silberstein, such approval not to be unreasonably withheld or delayed. The Parties acknowledge that discussions relating to a sales leaseback transaction have previously been held with Welltower Inc. and it is the intent that the Parties will seek to consummate a Sales Leaseback Transaction with Welltower Inc.

(d)  The net proceeds of any Sales Leaseback Transaction, after payment of all expenses of such transaction, including, but not limited to, any brokerage fees, attorneys' fees, title fees, taxes and transfer fees payable by any seller in such transaction, shall be used as follows, in order of priority:

i.    First, to repay the following obligations: (a) the Coal Obligations, other than any obligations to I&S, (b) to pay to I&S, as a distribution of its entire equity interest in all Coal Entities  an amount equal to $5,000,000 reduced by any additional payments made to I&S pursuant to Section 4(f) hereof, and (c) to repay Akron's mortgage loan, in each case, subject to subsections (f)(ii) and (f)(iii) below.

ii.   [INTENTIONALLY OMITTED]

iii.  Third, $5,600,000 to the Coal Parties.

iv.   Fourth, to distribute $1,179,000 to DRPS in exchange for all of its ownership interest in Akron.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

    v.      Fifth, the balance, if any shall be paid to the Coal Entities.  The DRPS Parties and the Retreat Entities shall not have any direct or indirect interest in the proceeds of any Sales Leaseback Transaction, except to the extent DRPS is entitled to any portion of such proceeds pursuant to Section 3(d)iv).

(e)  Effective upon the consummation of a Sales Leaseback Transaction, the Retreat Entities hereby assume any and all further obligations of any Coal Party to I&S, including, but not limited to, any claim by I&S to any right, directly or indirectly, to any equity in any Coal Entity (the "Additional I&S Obligations") and shall indemnify and hold harmless the Coal Parties for any costs or expenses incurred by any Coal Party in connection with the Additional I&S Obligations.

(f)  The Coal Parties' obligation to consummate a Sales Leaseback Transaction shall be subject to the satisfaction of the following conditions.

    i.      The purchase price shall be not less than Seventy-Five Million Dollars ($75,000,000.00) and transaction costs, including, but not limited to, brokerage fees, legal fees and letter of credit fees, shall not exceed $2,100,000.

    ii.      The Coal Parties shall receive a full release and/or payoff acknowledgement from each holder of the Coal Obligations, in a form reasonably acceptable to the Coal Parties, acknowledging that upon payment to such holder in accordance with Section 3(d), no Coal Party shall have any further debt or obligation of any kind to such holder and, in the case of I&S, that I&S does not retain any further right in or to any interest in any Coal Entity.  If, notwithstanding the foregoing, the Coal Parties consummate a Sales Leaseback Transaction without having received a release or payoff acknowledgement as set out above from any holder of any Coal Obligations, the Coal Parties may retain and set aside a portion of the proceeds of the Sales Leaseback Transaction as a reserve against amount due to such holder and costs and expenses to be incurred by the Coal Parties in connection therewith.

    iii.      I&S and the Retreat Entities shall have entered into a definitive agreement identifying all Additional I&S Obligations and the payment terms thereof, in a form reasonably acceptable to the Coal Parties.

    iv.      The net proceeds from the Sales Leaseback Transaction shall be sufficient to fund the payments set out in subsections (i) through (iii) of Section 3(d).  If, notwithstanding the foregoing, the Coal Parties consummate a Sales Leaseback Transaction and the net proceeds are insufficient to pay to the Coal Parties that amount set out in subsection (iii) of Section 3(d), then upon the consummation of a Liquidity Event, the Coal Parties shall receive a special allocation of proceeds from such Liquidity Event equal to such deficit in the amount paid pursuant to subsection (iii) of Section 3(d) and the balance of the proceeds from such Liquidity Event shall be allocated in accordance with the applicable agreement(s) among the Parties.

(g)  The Retreat Parties shall advance to the Coal Parties an amount equal to any tax obligation incurred by the Coal Parties that are attributable to the consummation of the Sales Leaseback Transaction, which amount shall be repaid, without interest, solely out of Liquidity Event proceeds to the Coal Entities of a substantial amount to be agreed upon, it being expressly acknowledged that the agreement of the Coal Parties pursuant to this paragraph is a condition precedent to any obligation of the Coal Parties to repay such amount.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

(h)  Concurrently with the consummation of a Sales Leaseback Transaction, ownership of 899 ETG Associates LLC shall be transferred to NRC and NRC shall assume the obligation for the mortgage loan from Stormfield Capital Funding, and shall indemnity the Coal Parties from any costs or liabilities relating to the Stormfield Capital Funding loan and ownership of 899 ETG Associates LLC from the date of transfer.

(i)  The Parties acknowledge and agree that NRF is responsible for any rent sales tax (including any interest or penalties for late payment) due in connection with the NRF Leases.  The Retreat Entities shall cause such amounts to be paid in full on or prior to the consummation of a Sales Leaseback Transaction. The Parties will cooperate in any efforts to negotiate with the proper authorities to reduce the amount of sales tax owed.

4.      Ownership and Management of the Retreat Entities and Coal Entities.

(a)  The Parties acknowledge and agree that each of Schorr and Silberstein is a duly appointed manager (in such capacity, a "Manager") of each Retreat Entity.  In the event of the death or incapacity of Schorr or if Schorr otherwise ceases to serve as a Manager of any Retreat Entity, DRPS shall be entitled to designate a replacement Manager to replace Schorr.  In the event of the death or incapacity of Silberstein or if Silberstein otherwise ceases to serve as a Manager of any Retreat Entity, the relevant Coal Parties shall be entitled to designate a replacement Manager to replace Silberstein. Schorr may not be removed as a Manager without the written consent of DRPS.  Silberstein may not be removed as a Manager without the written consent of the Coal Parties.

(b)  Each Manager is authorized to cause the Retreat Entities to make the payments required by this Agreement.  The Parties shall ensure that each Manager shall at all times have full access to, and each Manager shall have the right to designate two authorized signatories of, each bank account of the Retreat Entities.

(c)  The DRPS Parties shall ensure that the Coal Parties receive full access to books and records of the Retreat Entities and that all employees of the Retreat Entities are directed to promptly respond to information requests from the Coal Parties.

(d)  The Parties shall cause the Retreat Entities to be operated in compliance with the LLC Agreements, as modified by this Agreement, and this Agreement.  Without limiting the foregoing, the Retreat Entities and DRPS Parties will use best practices to communicate with the Coal Parties all activities relating to the operations of the Retreat Entities, including, but not limited to, any potential financing or liquidity transaction.  The Retreat Entities shall not engage in an action or transaction that has not been approved in the manner required by the LLC Agreements.

(e)  Concurrently with the execution of this Agreement, the Parties shall cause the Retreat Entities to (i) make a one million five hundred thousand dollars ($1,500,000) distribution to its members, of which $1,000,000 shall be paid to DRPS and $500,000 to the Coal Entities, (ii) advance $500,000 to CCG, which advance shall be repaid, without interest, solely out of the net proceeds to the Coal Entities from a first Liquidity Event and (iii) pay $69,000 to CCE.

(f)  Base Rent Payments Following the Effective Date.  Commencing on the Effective Date, the Retreat Entities shall pay to the Coal Parties:

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

i.      On or before the first day of each month, an amount equal to the required debt service on the Lapis loan to CLW and HFGC and the Fulton Bank loans to CNH, or any refinancings or replacements thereof.  The Coal Parties shall use such entire amount to make payments towards the Lapis and Fulton loan obligations or any refinancings or replacements of such obligations, unless otherwise approved by Schorr and Silberstein.

ii.     On or before the first day of each month, an amount equal to $130,000 per month.  The Coal Parties shall use said amount to make payments towards CCE's obligations to Fulton Bank, or any refinancings or replacements of such obligations, including pursuant to an interest rate swap agreement between CCE and Fulton.  In the event that the debt service cost of CCE's obligation to Fulton Bank exceeds $130,000 for any month, the payment made by the Retreat Entities pursuant to this paragraph shall be increased by an amount equal to such excess.

iii.    On or before the first day of each month, an amount equal to $101,000 per month.

iv.     Promptly following the Effective Date, and quarterly thereafter, an amount equal to $200,000.  The first payment required to be made pursuant to subsections 4(f)iii and 4(f)iv shall be paid on the Effective Date (such payments together with the payments required to be made to the Coal Parties pursuant to Section 4(e), the "Effective Date Payments").

v.      The Coal Parties shall use the payments made pursuant to subsection (iii) and (iv) above to make payments towards the Coal Obligations, subject to such payee forbearing from taking any further legal action while such payments are being made, unless otherwise approved by Schorr and Silberstein.  The Parties acknowledge that the current projections are to make monthly payments of $50,000 to I&S, quarterly payments of $200,000 to ADM, monthly payments of $20,000 to Benchmark and monthly payments of $31,000 to Nexus, however, the Coal Parties are authorized to reallocate such amounts among the Coal Obligations.

vi.     If requested by the Coal Parties, based on their negotiations with Nexus, the Retreat Entities shall make an additional one-time payment of $200,000 to the Coal Parties, which shall be used in its entirety to make a payment to Nexus.

vii.    Any payments required to be used for payments towards the Coal Obligations shall, pending such payment, not be used for any other purpose without Schorr's and Silberstein's prior approval.  If any such amounts are held by the Coal Entities upon the consummation of a Sales Leaseback Transaction, such amounts shall be applied to the payments of the Coal Obligations at such time, prior to the allocation of the proceeds of the Sales Leaseback Transaction pursuant to Section 3(d) hereof.  The Coal Parties shall provide the Retreat Entities with an accounting of all payments required to be used hereunder to make payments towards the Coal Obligations.

viii.   Upon the consummation of a Sales Leaseback Transaction, if any amounts required to be paid by the Retreat Entities to the Coal Entities pursuant to this Section 4(f) from the Effective Date through such date have not been paid in full, such unpaid amounts shall be paid by the Retreat Entities to the Coal Entities concurrently with the consummation of the Sales Leaseback Transaction and applied to the payments of the Coal Obligations at such time, prior to the allocation of the proceeds of the Sales Leaseback Transaction pursuant to Section 3(d) hereof.  Except as set out in the immediately preceding sentence, upon the consummation of a Sales Leaseback Transaction, no further payments shall be due pursuant to this Section 4(f).

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

ix.  If Sales Leaseback Transaction is not consummated on or before the end of the Forbearance Period, following the expiration of the Forbearance Period, rent payments shall be paid in accordance with the terms of the Lease Agreements, which the Parties stipulate, acknowledge and agree have not been amended or modified.  This paragraph shall not be used against either party in the event litigation regarding Lease Agreements is reinstituted in connection with any asserted breach of the Lease Agreements prior to the date hereof.

(g)  Commencing on the Effective Date, the Retreat Entities shall, in the aggregate, pay management fees of $600,000 per month to DRPS and $175,000 per month to the Coal Parties (the "Base Payment") and pay a $25,000 monthly advance (the "Supplemental Advance") to the Coal Parties.  Payments made by the Retreat Entities to the Coal Parties pursuant to this paragraph shall be applied first to any accrued and unpaid Base Payments and then to the Supplemental Advance.  The Supplemental Advance shall be repaid, without interest, solely from the Coal Parties' net proceeds of a Liquidity Event.

(h)  The payments required to be made by the Retreat Entities to the Coal Parties pursuant to this Section 4 may not be reduced or modified without the prior written consent of the Coal Parties.

(i)  Each payment required to be made to any Coal Party pursuant to this Agreement, the LLC Agreements, the Lease Agreements or the Sublease Agreements shall be paid to an account designated by the Coal Parties, free and clear of any restrictions or conditions (except for the terms of this Agreement).  The Parties acknowledge and agree that the Coal Parties are waiving substantial rights, assuming significant risks and providing substantial value to the Retreat Entities and it is the intent of the Parties that each payment obligation to the Coal Parties set out in this Agreement is intended to be an independent obligation, and shall be paid without any offset, set-off, counterclaim, deduction, defense, abatement, suspension, deferment or diminution of any kind, including any assertion that any Coal Party has breached the terms of this Agreement.

(j)  Upon the refinancing or repayment of the NRP and NRF obligations to Lapis and NRC obligations to Stonehenge, NRP shall make a distribution to its members of not less than $1,500,000, of which $1,000,000 shall be paid to DRPS and $500,000 shall be paid to CCG.

(k)  The Parties shall take all necessary actions to ensure that no Coal Party will be materially prejudiced by actions of any creditors of the Coal Parties as a result of entering into this agreement and agreeing to discontinue the Proceedings brought by it or agreeing to not to pursue Claims during the Forbearance Period.  The Parties will cooperate in good faith to defend against any foreclosure or enforcement action by creditors of the Coal Parties.  The DRPS Parties and Retreat Entities shall use their reasonable best efforts to support the Coal Parties' efforts to negotiate payoff arrangements with ADM, Nexus, Benchmark, Fulton Bank and Lapis.  All out of pocket legal fees and expenses incurred by the Coal Parties in connection with the foregoing, including any required additional payments to their creditors, following the Effective Date shall be paid by the Retreat Entities.  If any creditor obtains a judgment against any Coal Party with respect to any of the Coal Obligations, at the request of the Coal Parties, the Retreat Entities shall advance the funds necessary to make a payment to such creditor in an amount necessary to obtain such creditor's agreement to forbear from enforcing any remaining portion of such judgment, as reasonably determined by the Coal Parties.

(l)  The Parties will work together to consummate a liquidity event resulting in the sale of some or all of the Parties' equity in the Retreat Entities on terms acceptable to Schorr and Silberstein (a "Liquidity Event").  The Parties acknowledge that discussions have commenced with the investment

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

bank Cantor Fitzgerald and the Parties will use their reasonable best efforts to advance such discussions. The Parties agree that as of the Effective Date ownership of each Retreat Entity shall be held 67% by DRPS and 33% by the Coal Entities.  The same ownership ratios shall apply to all Affiliated entities formed to engage in any addiction treatment or mental health related business, whether now or in the future, including, but not limited to, NR Massachusetts Associates LLC and Behavioral Health Integrative Care.  Notwithstanding anything to the contrary in the NRC Agreement, any dilution attributable to the exercise of the Stonehenge warrant will be allocated between DRPS and Coal Connecticut proportionately (i.e. 33% to Coal Connecticut and 67% to DRPS).

(m) The Parties acknowledge and agree that the DRPS Parties do not have any direct or indirect interest in the Coal Entities or the Properties, other than DRPS' equity interest in Akron.  This paragraph shall not be used against either party in the event litigation regarding any asserted breach of the Lease Agreements prior to the date hereof is reinstituted.

(n)  In connection with the first Liquidity Event only, the Parties will retain a qualified professional to evaluate any contributions by a Party to the value realized in a Liquidity Event by waiving or reducing the management fee payable to such Party, and whether, under customary industry standards, such Party should be entitled to a greater share of the Liquidity Event proceeds as a result of any such contribution. The Parties further agree, the Coal Parties will receive a special allocation out of the proceeds from the first Liquidity Event equal to (i) $500,000, multiplied by (ii) the value of the Retreat Entities imputed from the first Liquidity Event, divided by (iii) the Retreat Entities' EBITDA for the twelve-month period ending immediately prior to the consummation of the first Liquidity Event.  The Parties further agree, that in no event shall the Coal Parties' share of the first Liquidity Event proceeds, after all adjustments, be less than 30%.  The allocation of the proceeds of any subsequent Liquidity Events, as between the Coal Entities and DRPS shall be 33% to the Coal Entities and 67% to DRPS.  The adjustment to the allocation of the first Liquidity Event proceeds shall be applied to a sale of not more than 25% of DRPS' and the Coal Parties' interest in the Retreat Entities.  If the first Liquidity Event consists of a sale of more than 25% of the Parties' interest in the Retreat Entities, then such adjustment shall be applied only to a proportionate share of such Liquidity Event proceeds that represents 25% of the Parties' interests in the Retreat Entities, with the balance of the Liquidity Event proceeds being allocated 33% to the Coal Entities and 67% to DRPS.  In the event of a partial sale of the Parties' interests in the Retreat Entities, the interests sold, as well as the proceeds of such sale, shall be allocated proportionately between DRPS and the Coal Entities, except as expressly stated above.

5.      Indemnification.

(a)  Each Party hereto (in such capacity, an "Indemnitor") agrees to indemnify and defend each other Party hereto (in such capacity, an "Indemnitee") against and hold each Indemnitee harmless from any and all costs, expenses, damages or losses of any kind such Indemnitee may incur, including reasonable attorneys' fees and other costs such Indemnitee may incur, as a result of any breach by the Indemnitor of this Agreement.

6.      Notice.  Notice, when required by this Agreement, shall be effective upon receipt. Notice shall be given in writing and sent by Certified U.S. Mail Return Receipt Requested, by overnight delivery service, or by both facsimile and overnight delivery service, addressed as follows:

(a)  If to any DRPS Party:           c/o DRPS Management LLC
                                     951 Iris Drive

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Delray Beach, FL 33483

(b)  If to any Coal Party:          c/o Coal Capital Group LLC
                                    1001 E 19th Street
                                    Brooklyn, NY 11230

(c)  If to any Retreat Entity:

If given by a Coal Party, such notice shall be delivered to the DRPS Parties, as set out above.

If given by a DRPS Party, such notice shall be delivered to the Coal Parties, as set out above.

7.     <u>Dispute Resolution; Jurisdiction</u>.

(a)  Any challenges to or disputes arising out of or relating to an alleged violation of this Agreement or the Parties' respective rights and duties hereunder shall be resolved by binding arbitration pursuant to the Federal Arbitration Act, 9 U.S.C. §§ 1 et seq.  Any such arbitration shall be held in New York, New York and conducted by the Judicial Arbitration and Mediation Service (JAMS) under JAMS' then applicable expedited arbitration rules and procedures.  Any Party may commence arbitration under this provision by the delivery to the other Parties of a written arbitration notice setting forth a brief description of the matter to be resolved (the "Arbitration Notice"). The Parties shall cooperate in good faith to designate an arbitrator acceptable to all Parties.  If the parties do not mutually approve an arbitrator within 10 days following the receipt of an Arbitration Notice, then an arbitrator shall be appointed in accordance with JAMS' arbitration rules.  The arbitrator shall: (a) have the authority to compel adequate discovery for the resolution of any dispute and to award such relief as would otherwise be permitted by law; and (b) issue a written statement signed by the arbitrator regarding the disposition of each claim and the relief, if any, awarded as to each claim, the reasons for the award, and the arbitrator's essential findings and conclusions on which the award is based. The arbitrator shall be authorized to award all relief that a court of law would be entitled to award.  In any such proceeding, the arbitrator shall be authorized to issue interim relief, including injunctive relief and shall be authorized to determine whether he or she has jurisdiction over any Claim.  Any Party shall be permitted to seek to confirm any order of the arbitrator, including any interim order or injunctive relief, in any court of competent jurisdiction.

(b)  In the event the arbitrator determines he or she does not have jurisdiction under Section 7(a) hereof with respect to any Claim, then any action concerning such Claim shall be brought in the federal or state court sitting in New York County, New York.  The parties hereto hereby submit to the jurisdiction of said courts for the purposes set forth in this paragraph, and waive any objections to personal jurisdiction, venue and the convenience of the forum.  Notwithstanding anything to the contrary in this Agreement, a Party shall be permitted to pursue any claim or right, if required by applicable law to be brought in a relevant local jurisdiction, in such local jurisdiction.

(c)  Notwithstanding anything herein to the contrary, nothing in this Agreement shall be deemed to preclude any Party from (i) seeking to enforce the terms of this Agreement or (ii) from initiating Claims or other legal action against the other Party after the termination of the Forbearance Period or (iii) from pursuing any Claims against any other Party (a "Breaching Party"), including seeking to enforce the terms of LLC Agreements, Lease Agreements and/or Sublease Agreements, if the Breaching Party or its Affiliates materially breaches any of the terms of this Agreement and fails to cure such breach with seven (7) days following the receipt of written notice of such breach from another Party hereto.  In the

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

event of any arbitration or other legal proceeding among any of the Parties permitted by this Agreement, the Parties shall seek to ensure the rapid and economical resolution of all such disputes, seek to avoid multiple or duplicative proceedings and seek to permit all Claims and other causes of actions and defenses among the Parties to be resolved in a single proceeding, to the greatest extent possible without prejudicing the ability of a Party to effectively pursue any Claim.  In furtherance of the foregoing, any action or proceeding among the Parties to enforce the terms of any LLC Agreement, Lease Agreement or Sublease Agreement, may, at the election of the Party asserting such Claim, be brought in accordance with the terms of this Section 7, notwithstanding anything to the contrary in any such other agreement.

(d)  A Party may apply to any court of competent jurisdiction to seek to enjoin any breach or threatened breach of this Agreement.

(e)  Except as expressly provided herein, the rights and remedies of the Parties are cumulative (and not alternative).

(f)  The Parties acknowledge that substantial time and resources have been devoted by the Parties to enforce their rights, including under the Lease Agreements and the LLC Agreements and that by entering into this Agreement, including the forbearance and tolling terms hereof, they are delaying the enforcement of their rights and foregoing strategic rights and will be irreparably harmed if this Agreement is not strictly adhered to.  The Parties further acknowledge and agree, that any breach or threatened breach by any Party of any covenant, obligation, or other provision in this Agreement, will cause the other Parties (each, a "Protected Party") irreparable harm and that monetary damages alone cannot make the Protected Parties whole.  The Parties agree that any Protected Party will be entitled (in addition to any other remedy that may be available to it) to (A) a decree or order of specific performance or mandamus to enforce the observance and performance of each covenant, obligation, or other provision of this Agreement, including the payment obligations, and (B) an injunction restraining such breach or threatened breach; and (C) a Protected Party will not be required to provide any bond or other security in connection with any such decree, order, or injunction or in connection with any related action or proceeding or be required to prove irreparable harm.

(g)  The prevailing Party(ies) in any arbitration or other legal proceeding permitted by this Agreement shall be entitled to recover its legal fees and disbursements from the non-prevailing Party(ies).  Until a final determination is made as to each Party's share of arbitration or litigations fees and expenses, each Party shall bear its own legal fees and disbursements and the Retreat Entities shall bear the arbitrator's fees and disbursements.

(h)  Nothing herein shall be deemed to prohibit any Party from filing any proof of claim, or otherwise enforcing such Party's rights and claims, in any bankruptcy, insolvency or similar proceeding.

(i)  In the event any voluntary or involuntary bankruptcy, insolvency, receivership, asset seizure, or similar action (a "Bankruptcy Proceedings") involving any Party, the Parties agree to use their reasonable best efforts to obtain all necessary orders, consents, releases, and approvals for effectuation of this Agreement in a timely and expeditious manner. By way of example only, the Parties agree to cooperate in making applications and motions to the relevant court, including, for relief from any stay, approval of this Agreement, authority to release funds, authority to indemnify any Party and its Affiliates, and authority to enter all necessary orders and judgments, and any other actions reasonably necessary to effectuate the terms of the Agreement.  Without limiting the foregoing, in the event of any Bankruptcy

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Proceedings involving any Party, the Parties agree to seek an order: (i) either lifting the automatic stay for the limited purpose of authorizing any payment set out herein, or finding that any such payment does not violate any automatic stay or similar law or regulation; and (ii) finding that the payment of any amounts required hereby does not constitute utilization of estate proceeds and/or a preference, voidable transfer, fraudulent transfer, or similar transaction.

(j)    The terms of this Section 7 shall be deemed incorporated by reference in the LLC Agreements, the Lease Agreements and Sublease Agreements and supersede any inconsistent terms thereof.

8.    <u>Representation and Warranties</u>.  Each Party represents and warrants to each other Party as follows:

(a)  If it is a legal entity: (i) is a duly organized and in good standing under the laws of its state of organization; (ii) has all requisite power and authority to enter into this Agreement and to consummate the transactions contemplated hereby; (iii) will ensure that all of its Affiliates comply with this Agreement; and (iv) the execution and delivery of this Agreement have been duly authorized by all requisite action on the part of such Party.

(b)  This Agreement has been duly executed and delivered by such Party and constitutes, when executed and delivered by the other parties hereto, the legal, valid and binding obligation of such Party, enforceable against such Party in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or other laws affecting creditors' rights generally and subject to general principles of equity.

(c)  No approval, consent, exemption, authorization, or other action by, or notice to, or filing with, any regulatory authority or any other person or entity is necessary or required in connection with the execution, delivery or performance by, or enforcement against, such Party of this Agreement, except for (i) the approvals, consents, exemptions, authorizations, actions, notices and filings which have been duly obtained, taken, given or made and are in full force and effect and (ii) those approvals, consents, exemptions, authorizations or other actions, notices or filings, the failure to obtain or make could not reasonably be expected to materially and adversely affect the ability of a Party to comply with the terms of this Agreement.

(d)  It has not entered into any agreement or arrangement under which it has assigned or otherwise transferred any Claims causes of action, damages, or other remedies against any other Party.

(e)  It has been represented by counsel of its choice, it fully understands this Agreement, and is executing this Agreement under its own free will and accord and not under duress or coercion.

9.    <u>Miscellaneous</u>.

(a)  <u>Successors and Assigns</u>.  This Agreement shall be binding upon and inure to the benefit of the undersigned Parties and their respective officers, agents, employees, attorneys, directors, subsidiaries, affiliates, parent companies, heirs, executors, administrators, representatives, successors, and assigns.

(b)  <u>Choice of Law</u>.  This Agreement shall be interpreted and construed under the laws of the State of New York, other than its laws with respect to choice of law, and except as preempted by federal law (including the Federal Arbitration Act). Notwithstanding the foregoing, if pursuant to applicable law, the

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

law of any jurisdiction other than New York is required to govern, then to the extent of such requirement, such law shall govern.

(c)  Entire Agreement.  This Agreement, the LLC Agreements, the Lease Agreements and the Sublease Agreements represents the entire Agreement of the Parties hereto relating to the subject matter hereof and the ownership and management of the Retreat Entities.  Except to the extent expressly stated herein to the contrary, nothing in this Agreement shall be deemed to amend or modify the LLC Agreements, the Lease Agreements or the Sublease Agreements.  Nothing herein shall be deemed to modify or affect the rights or obligations of any Party pursuant to the LLC Agreements, the Lease Agreements or any other agreement or arrangement, including, without limitation, any prior exercise of any rights, elections or remedies, except to the extent expressly provided herein.

(d)  Third Party Beneficiaries.  Except for each Party's Affiliates, there are no intended third-party beneficiaries of this Agreement.

(e)  Joint and Several Obligation of the Retreat Entities.  All obligations of the Retreat Entities hereunder, shall be the joint and several obligations of all Retreat Entities.

(f)  Approval Pursuant to the LLC Agreements.  To the extent this Agreement requires the vote or consent of any manager or member of the Retreat Entities, a Party's signature to this Agreement shall be deemed an affirmative vote and irrevocable consent by that Party, including, in the case of Silberstein and Schorr, in their capacity as managers of the Retreat Entities, to approve this Agreement.

(g)  Amendments, Modifications and Waivers; Designation of Agent. No amendment or modification of this Agreement shall be made except in writing and duly executed by the Party(ies) against which such amendment or modification is to be enforced.  No failure on the part of any Party to exercise any power, right, privilege, or remedy under this Agreement, and no delay on the part of any Party in exercising any power, right, privilege, or remedy under this Agreement, will operate as a waiver of such power, right, privilege, or remedy, and no single or partial exercise of any such power, right, privilege, or remedy will preclude any other or further exercise thereof or of any other power, right, privilege, or remedy. No Party will be deemed to have waived any claim arising from this Agreement, or any power, right, privilege, or remedy under this Agreement, unless the waiver of such claim, power, right, privilege, or remedy is expressly set forth in a written instrument duly executed and delivered on behalf of such Party; and any such waiver will not be applicable or have any effect except in the specific instance in which it is given.  Each DRPS Party irrevocably designates Schorr as its duly authorized agent with authority to take any action on behalf of such DRPS Party, including executing any amendment, modification or waiver of this Agreement.  Each Coal Party irrevocably designates Silberstein as its duly authorized agent with authority to take any action on behalf of such Coal Party, including executing any amendment, modification or waiver of this Agreement.  Any amendment, modification, or waiver by any Retreat Entity of this Agreement shall only be deemed effective if executed by a duly authorized agent of both the DRPS Parties and the Coal Parties.

(h)  Notwithstanding anything in the LLC Agreements to the contrary, the Parties agree that the Class B Members of each Retreat Entity, including any indirect owner of such Class B Membership interest shall be permitted to transfer, directly or indirectly, all or any portion of such membership interest to (i) Silberstein, (ii) members of Silberstein's immediate family (together with Silberstein, the "Silberstein Family"), (iii) entities controlled and primarily owned by members of the Silberstein Family and trusts formed for the benefit of members of the Silberstein Family (all of the foregoing being

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

referred to as "Permitted Silberstein Members"). The Permitted Silberstein Members shall designate a single person who shall have the authority to act on behalf of the all Permitted Silberstein Members with respect to their collective ownership interest in the Retreat Entities. Until the death or incapacity of Silberstein, such designee shall be Silberstein.

(i)   <u>Non-Binding Discussions</u>. All discussions among the Parties will be non-binding and do not effect a waiver or forbearance or constitute an agreement by any Party to delay the exercise of its rights or remedies or to amend or otherwise affect the rights or obligations of any Party. The Parties will be bound only by agreements in writing signed by the relevant Parties.

(j)   <u>Severability</u>.  If any term or provision of this Agreement shall be found to be invalid, void or unenforceable, a court or arbitrator, as applicable, shall have the power to alter and interpret that term or provision to make it valid or enforceable to the maximum extent practicable, consistent with the purpose of this Agreement, and the term or provision shall then be applicable as altered or interpreted. The Parties will endeavor in good faith negotiations to replace any invalid, void or unenforceable provision(s) of this Agreement with a valid provision(s), the effect of which comes as close as possible to that of the prohibited, invalid or unenforceable provision(s). Notwithstanding any such holding, alteration or interpretation, the remainder of the terms of this Agreement shall remain in full force and effect and shall in no way be affected, impaired or invalidated.

(k)   <u>Cooperation; Non-circumvention</u>.  The Parties agree to cooperate in good faith to effectuate all the terms and conditions of this Agreement. Each Party shall refrain from taking any action that would circumvent, undermine, or otherwise frustrate this Agreement.

(l)   <u>Certain Interpretive Matters</u>.  No provision of this Agreement shall be interpreted in favor of, or against, any of the Parties by reason of the extent to which any such Party or its counsel participated in the drafting hereof or by reason of the extent to which any such provision is inconsistent with any prior draft hereof or thereof.

(m) <u>Counterparts</u>. This Agreement and any modification may be executed in separate counterparts, including via facsimile, e-mailed PDF files or other electronic means, that together will constitute one instrument.

(n)   <u>Fees and Expenses</u>.  The Retreat Entities shall pay each Party's fees, costs, and expenses incurred in connection with the negotiation, preparation, and review of this Agreement and all other documents delivered or to be delivered pursuant to this Agreement.

(o)   <u>Coal Obligations</u>.  The Coal Parties represent that they have no actual knowledge of any Coal Obligations in excess of the amounts set out on Exhibit B.

(signature page follows)

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Execution Copy

        In witness whereof, the undersigned have executed this Agreement as of the date first set out above.

_____
Peter Schorr, individually and on behalf of DRPS, RLCP, RSC and each Retreat Entity

_____
Sheldon Russakoff, individually and on behalf of DRPS

_____
David Silberstein, individually and on behalf of each other Coal Party and each Retreat Entity

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781        Execution Copy

In witness whereof, the undersigned have executed this Agreement as of the date first set out above.

_____
Peter Schorr, individually and on behalf of DRPS, RLCP, RSC and each Retreat Entity

_____
Sheldon Russakoff, individually and on behalf of DRPS

_____
David Silberstein, individually and on behalf of each other Coal Party and each Retreat Entity

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Exhibit A

Proceedings

1.      Coal Lake Worth LLC et al v NR Florida Associates LLC, Case Number: 50-2021-CA-003664-XXXX-MB (Palm Beach County, Florida) (the "Florida Proceeding").

2.      Coal Capital Ephrata LLC vs NR Pennsylvania LLC et al, 2022-CV-00993-CV (Court of Common Pleas, Dauphin County, Pennsylvania).

3.      Coal New Haven, LLC vs NR Connecticut, LLC et al, Docket No. NNH-CV22-6121377-S (Superior Court, Judicial District of New Haven).

4.      DRPS Management, LLC v. Coal Capital Group, LLC et al, Index No. 510861/2021 (Kings County, New York).

5.      DRPS Management, LLC v. Coal Capital Group, LLC et al, Index No. 501695/2022 (Kings County, New York).

6.      DRPS Management, LLC v. David and Tsirl Silberstein, Index No. 524015/2020 (Kings County, New York).

7.      NR Connecticut, LLC et al v. Coal New Haven, LLC et al, Index No. 506921/2021 (Kings County, New York).

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Exhibit B

Coal Obligations

(attached)

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## EXHIBIT
### Summary of Existing Loans
### As of September 15, 2022

**Mortgage Loan**

**Lancaster, I**
| | | |
|---|---|---|
| Fulton Bank 90 | $ | 9,389,872 |
| Fulton Bank 90 | | 4,229,634 |
| Defeasement Cost - Estim | | 603,000 |
| | $ | 14,222,50( |

**New Haven, (**
| | |
|---|---|
| Fulton Bank 90 | 4,318,91' |
| Fulton Bank 90 | 7,332,83! |
| Fulton Bank 90 | 1,165,019 |
| Fulton Bank LOC 0 | 1,488,00( |
| | 14,304,76( |

**Lake Worth,**
| | |
|---|---|
| Lapis Advis( | 17,583,27: |

**Second mortgage - 899 ETG Blv**
| | |
|---|---|
| Benchmark Munici | 600,00( |

**Akron, P**
| | |
|---|---|
| Fulton Bank 90 | 2,188,06! |

**New Florence, |**
| | |
|---|---|
| Lapis Advisors | 6,331,62' |

| **Total Mortgage Loans** | $ | 55,230,23' |
|---|---|---|

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT

**Summary of Existing Loans**
**As of September 15, 2022**

**Other Loar**

| | | |
|---|---|---|
| Nexus Capital Investm | $ | 1,500,000 |
| ADM Charitable Remainder Unitrus | | 4,000,000 |
| I&S Investments I | | 4,551,81 |
| Other - Private Lc | | 300,000 |
| IRS Personal Income Tax ( | | 54,419 |
| PA Personal Income Tax ( | | 553,369 |
| **Total Other Loans** | **$** | **10,959,599** |
| | | |
| **Subtotal of All Loans** | **$** | **66,189,839** |

**Accrued Interest and Pena**

| | | |
|---|---|---|
| Nexus Capital Investm | $ | 675,000 |
| Benchmark Munici | | 50,000 |
| ADM Charitable Remainder Unitrus | | 408,000 |
| I&S Investments I | | 3,915,968 |
| Lapis Advisors | | 1,449,308 |
| **Total Accrued Interest and Penalties** | **$** | **6,498,270** |
| | | |
| **Grand Total** | **$** | **72,688,112** |

**FEES AND PENALTIES IDENTIFIED ABOVE, ARE ESTIMATES ONLY AND DO NOT INCLUDE ANY CHARGES (E.G. LEGAL FEES.) NOT INVOICED TO THE COAL PARTIES.**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Exhibit C

Real Properties

The real properties located at the following locations owned by CNH, CCE, CLW, HFGC and/or Akron.

CNH: 915 Ella T Grasso Blvd, New Haven, CT 06519

CCE: 1170 South State Street, Ephrata, PA 17522

CLW: 4018-4020 Lake Worth Road, Lake Worth, FL 33461

HFGC: 4140 Lake Worth Road, Lake Worth, FL 33461

Akron: 333 South 7th Street, Akron, PA 17501

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 3

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**Day 2**

**James Young** <jameswyoung@msn.com>
Tue 7/2/2024 7:31 PM
To:Basia Terrell <bterrell@lapisadvisers.com>;Walker, Adrienne <awalker@lockelord.com>;Jason Asbell <jasbell@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>

 1 attachments (15 KB)
Retreat Operating Budget.xlsx;

Summary of Events:
1. Spoke with Matt Haar re representation of NRPA before the Pennsylvania Bureau of Labor Law Compliance.  Scheduled a call with him on Friday, 10 am.  I will request that the call with the Bureau be pushed to next week... Update the Bureau still wants a call tomorrow so I will take call and draft employee update once I have spoken with them.
2. Fulton bank will have cashiers' check available for United first thing tomorrow morning.  Will fedex to United.  United has been informed.
3. First draft of immediate operating expenses estimated is attached for review.  See sheet 1.  Broader budget with collections will be next step once AR review can be completed.
4. Bank balances this morning were:
   a. FL $3,296,102,53
   b. PA $1,851,119.99
5. Deposits today totaled $573,695.78
6. Confirmed that Med lockers are secure.  DEA will be contacted to arrange for waste/pick up of remaining controlled substances.

Let me know if you have any questions...

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Receiver's Update 7/3

James Young <jameswyoung@msn.com>
Wed 7/3/2024 4:40 PM

To:Basia Terrell <bterrell@lapisadvisers.com>;Jason Asbell <jasbell@gkh.com>;Walker, Adrienne <awalker@lockelord.com>;Haar, Matthew M. <matt.haar@saul.com>

Good evening,

1. Fulton bank issued cashiers' checks in the amounts of $357,344.26 and $413,895.97 respectively.  United Healthcare notified and provided w fedex #'s and confirmed with United Healthcare that the health plans ended 6/30/24.
2. Attended hearing for NRFLA.
3. Started finding pt personal belongings.  If identifiable, they are stored in individual plastic bags filed by last name.
4. Began disposing of all perishables in freezers/refrigerators shutting down refrigeration and putting equipment in storage mode.
5. AC balances this morning were $2.607,134 and 3,474,623 for PA and FLA.
6. Deposits today totaled $219,039. For PA.
7. PA Bureau of Labor currently has just under 200 cases filed for non-payment of wages.  We will send them the balances according to our records once available.
8. Received a call from labor atty in FLA claiming to represent FLA employees seeking damages from failure to comply with WARN act.  I informed him I do not have any authority or involvement with FLA at this time.
9. Confirmed that auto and GL policies have expired.  Contacted Funn Mowery (local insurance broker used by NRPA in the past) to bid coverage.
10. Sent request for QofE report to managing director of Philadelphia office of Marcum as still no reply to requests of client rep.

Have a nice 4th and let me know if you have any questions...

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's update 7/8

**James Young** <jameswyoung@msn.com>

Mon 7/8/2024 4:12 PM

To:Basia Terrell <bterrell@lapisadvisers.com>;Jason Asbell <jasbell@gkh.com>;Walker, Adrienne <awalker@lockelord.com>;Haar, Matthew M. <matt.haar@saul.com>

📎 1 attachments (15 KB)

staff proposal 07082024.docx;

Good Evening,

1. Had a smoke incident in the therapy building.  Cause identified as AC compressor belt melting.  Electrical circuit breakers shut off and unit secured.  Question as to why alarm did not trigger.  Reaching out to alarm Co to identify problem.
2. Met with Jeannette re Accounts Receivable.  The estimate is that there are approximately $5.5 to $6.0 million collectible for PA.  She was instructed to shut off EFT payments about a month ago, so most will be coming via mail.  Proposal attached at approximately $8,070.00 per week.  We have updated the budget accordingly.
3. Balances this morning were $2,352,358 and $3,126,335 for PA and FLA respectively.  Deposits today for PA are $73,323.  David Silberstein has directed that all deposits for FLA and CT be fedexed to his address in Brooklyn daily and so they will no longer be deposited out of the PA offices as has been in the past.  As a result, we will no longer report deposits for FLA.
4. Went to Landsdale over weekend and spoke with landlord.  This outpt. clinic is in default of lease and landlord has filed to regain possession.  I inquired as to the Landlord's interest in accepting mo.-to-mo. pmts. to preserve the property for a potential new owner/operator.  Contacted by their lawyer today to confirm interest and they will consider their position and get back to us.
5. Spoke with three parties of interest today; two who would definitely have the resources to do a deal, and one who only runs outpt. facilities, but is expecting an equity raise eminently of about $10 to $14mm.
6. Made contact with insurance broker to provide coverage for autos owned by NRPA.  While multiple schedules on where the vehicles are owned are available:  it appears that 16 vehicles belong to NRPA and another 22 vehicles belong to FLA and CT.  We are only bidding insurance on the 16.
7. We are continuing review of Quickbooks data and hope to have full data access tomorrow with the return of IT person to the US.

Let me know if you have any questions...

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Receiver's update 7/9

James Young <jameswyoung@msn.com>

Tue 7/9/2024 3:18 PM

To:Basia Terrell <bterrell@lapisadvisers.com>;Walker, Adrienne <awalker@lockelord.com>;Jason Asbell <jasbell@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>

📎 3 attachments (315 KB)
Retreat Operating Budget.xlsx; Litigation Schedule.xlsx; scanner@retreatmail.com_20240709_152230.pdf;

Good Evening,

1. Sent David Silberstein email re redirection of deposits and request to have staff requests routed through Receiver.
2. Spoke w Diego (IT). He will be joining Receiver as a contractor full-time; effective today. He will be preparing a list of critical vendors to provide for preservation of IT infrastructure.
3. Met with Good's disposal service (trash collection). Agreed to settle past due amounts for 12,000.00; payable in three payments every other week over the next six weeks. Weekly budget updated accordingly.
4. Received termination letter from Preferred Health Care contract effective 9/1/24. This was not a large payor, but may be an indication of more contract terminations to come.
5. Finally made contact with Marcum. Provided the with court order and got copy of QofE report.
6. Updated weekly operating budget (attached) in order to consider payment of Lapis open balances.
7. Phone call with Saul Ewing. They are willing to represent NRPA on the following conditions: Outstanding balance (approx $300,000.00) be paid off with a down pmt of $100,000. And 12 equal payments of approximately $16,500. Per mo. Any remaining balance would be due at time of funding in the event of a sale. Representation on a go forward basis would be provided with a retainer of 25K which would be replaced as utilized. I will add to the weekly budget unless I receive further input from the parties to this email.
8. Moving forward on contract to dispose of controlled substances w certifications by DEA approved contractor; cost $500.00
9. Spoke with ARBA Credit Investors. They have 17 million outstanding on Ephrata and Akron Real Estate. They would be in agreement with accepting a discounted interim rent pending sale.
10. Phone conference with ARBA re installation of a Receiver over CT, Akron and Ephrata.
11. Received shut-off notice for Akron (effective 7/9) from PPL Electric... Will add to budget and pay amt. Due immediately; $2,528.07
12. We have received several requests for the litigation schedule. It is in very rough draft as We do not have current up to date balances from the parties. In any event, We have decided to circulate it in rough draft so that if there are any material amounts missing, that they may be added.
13. Bank balances this morning were $3,126,413 and $2,522,182 for PA and FLA. PA deposits today totaled $11,414.13
14. Received a PNC bank statement with zero balances. This is a new account and Receiver and Staff are unaware of who or why it was set up. Stmt attached for review.

Let us know if you have any questions.

Sincerely,

James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Receiver Update 7/10/24

James Young <jameswyoung@msn.com>

Wed 7/10/2024 4:40 PM

To:Jason Asbell <jasbell@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>;Justin Bollinger <jbollinger@gkh.com>;Joseph Bergman <jbergman@brickpatel.com>;Basia Terrell <bterrell@lapisadvisers.com>;Walker, Adrienne <awalker@lockelord.com>

📎 1 attachments (16 KB)
Retreat Operating Budget.xlsx;

Good Evening,

1. 10 Buena Vista Lane (Peter's rental house in Ephrata)  lease goes through 3/25 and would cost an additional $45,900 (in addition to past due balance of $15,300.00).  Landlord willing to terminate lease and write off balance is lessor would be willing to forfeit deposit of $11,560.00.  This Lease is under the name of DRPS.  I will inform Lessor that NRPA does not have authority to approve  a settlement and is not responsible for this lease.
2. Spoke with ARBA to confirm their support of a sale process.
3. Spoke with Buyer 1 re valuation and timing.  Will move forward with starting a due diligence folder.
4. Spoke with Buyer 2 re valuation and timing.  Will move forward with starting a due diligence folder.
5. Spoke w Filtershine (fire suppression in kitchen hoods) re letter to file lien in amt of $6,169.19.   Informed them that we are not in a position to pay unsecured creditors but are working on a process to reopen and they will be able to deal with the new operator.
6. Received notice from Gas provider that propane tanks are being locked out (i.e., hot water and heating, etc.).  Will schedule this payment $4,969.13 in weekly budget.
7. Conference call with Justin Bollinger and Joel Bergman re David Silberstein's authority over CT and FLA, interests in selling (propco and opco), and communication opportunities for improvement.  Will be adding both to these updates.  Also Justin will send email establishing authority and I will circulate to this group as well. Update, Based on email chain of this afternoon, Receiver will engage counsel to provide guidance on Receiver's course of action.
8. Spoke w broker who had worked with Co in recent past to market.  Two problems prevented progression: inability to had include both propco and opco and recurring failure of Company to meet cash flow forecasts.
9. Call w auto and GL  insurance broker.  Autos should be covered early next week.  Renewing ins without collision/comprehensive as they are not being used or have extreme mileage leaving total value very low.  Bid sb in tomorrow or Friday.
10. Made arrangements for Security onsite 24/7 starting Friday.  Costs added to Budget.
11. Updated weekly budget (attached).
12. Balances this morning were $3,193,521 and $2,681,644 for FL and PA respectively.  Collections today for PA $570.00.

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's update 7/11

**James Young** <jameswyoung@msn.com>

Thu 7/11/2024 8:49 PM

To:Basia Terrell <bterrell@lapisadvisers.com>;Walker, Adrienne <awalker@lockelord.com>;Joseph Bergman <jbergman@brickpatel.com>;Justin Bollinger <jbollinger@gkh.com>; Jason Asbell <jasbell@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>

📎 1 attachments (61 KB)

Retreat draft documents.zip;

Good Evening,

1.  Balances this morning were $2,950,043 and $2,711,718 for FL and PA respectively. Deposit today for PA was $9,236.75.
2.  Began Email review.
3.  Spoke with the vendor for Med Records and Patient financial data (required to work receivables and protect patient data). They have an outstanding balance of approximately $500,000.00 (haven't been paid since Aug., '23). They have proposed monthly payments in the $25,000.00 range would be acceptable if NRPA would be willing to sign an agreement guaranteeing payment. I asked them to forward a draft agreement for review (attached for review). Satisfying this vendor (Sigmund) is critical.
4.  Spoke with IT vendor that provides network administration and licensing for Microsoft (Email, Excel, etc.) They are owed $72,000.00. They have agreed to roll out the amounts due to them for services but will demand payment for Microsoft which has already been spent out of pocket by them. Will be approximately $13,000 for Microsoft. They will prepare a spreadsheet on Monday for review and approval.
5.  Total balance of CT checks in PA is $4,295.75. Nothing for Florida. I am inclined to release them as requested by David Silberstein. In the event that the balances somehow increase, I will re raise the issue; but it doesn't seem to make sense to engage additional legal counsel for an insignificant amount.
6.  Received final notice of clinical lab permit fees from PA dept of Health for $300.00. Paid fees.
7.  Need mtce truck out of service to clear out storage unit. Paid $233.64.
8.  Storage unit going to auction . Paid 433.57 and cancelled unit. (see #7 above)
9.  Received 10-day shut off notice for gas at State College outpt. Facility; paid $257.44.
10. Began assembling due diligence package for distribution to qualified buyers.

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's update 7/14/24

James Young <jameswyoung@msn.com>

Tue 7/16/2024 7:14 PM

To:Walker, Adrienne <awalker@lockelord.com>;Joseph Bergman <jbergman@brickpatel.com>;Jason Asbell <jasbell@gkh.com>;Basia Terrell <bterrell@lapisadvisers.com>;Justin Bollinger <jbollinger@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>

Good Evening,

1. balances this am were $2,950,040 and $2,618,845 for FLA and PA.  Deposits for PA today were 53,763.80
2. received notice from dept of labor re unpaid wages.  NRPA will be disputing the complaint as the period and amounts do not appear correct.
3. Signed and sent affidavit for ARBA regarding activities and observations as NRPA Receiver
4. Signed and sent affidavit for Lapis regarding activites and observations as NRPA Receiver, payment to Lapis and payment of wages for which employees did not receive their last checks from NRPA.  Continued discussion of appropriate payments to secured creditors and employees of Operating Company.
5. Discussion with Stonehenge re claims and interest in participating in a global sale process.
6. Discussion with ARBA re rent payments for Akron and Ephrata.  Reviewing lease agreements.
7. Closed access to any users who are not Receiver contractors in order to protect data and reduce costs.
8. Set up remote access.
9. Received amended complaint from Amex in the amount of $867,567.10 for accounts ending in 01001, 31005 and 41002.  The complaint is against NRPA but matches account balances of all three Companies (w minor difference) as follows:

   | | |
   |---|---|
   | PA | $717,448.87 |
   | FL | $71,825.91 |
   | CT | $79,368.45 |
   | Total per books | $868,643.23 |
   | Total per complaint | $867,567.10 |
   | Difference | $1,076.13 |

   Receiver will review nature of charges and notify AMEX of receivership.
10. Collection activities today:
    a. all staff worked full day
    b. Ran denied claims report.
    c. Posted 6 more EFT payments, emailed from Jodie, totaling $213,14.56.
    d. Resubmitted claims via Availity,expected reimbursement total $43,100.
    e. Resubmitted claims via other carriers, expected reimbursement total $107,566.08
    f. Printed and sent 100+ patient statements totaling over $286,759.28
    g. Made outreach claim calls totaling $147,677.83
    h. Worked claim w/ investigation showing claim payment issued but not rcvd and/or posted totaling $90,703.47
11. Continued assembling data for potential buyers.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Receiver's update 7/17/2024

James Young <jameswyoung@msn.com>

Wed 7/17/2024 6:17 PM

To:Basia Terrell <bterrell@lapisadvisers.com>;Walker, Adrienne <awalker@lockelord.com>;Joseph Bergman <jbergman@brickpatel.com>;Haar, Matthew M. <matt.haar@saul.com>;
Jason Asbell <jasbell@gkh.com>

This

1. Bank Balances this morning:  2,950,040. and 2,903,657 for FLA and PA respectively.  No mail deposits today.
2. Coordinated ADP, Fulton Bank and Lapis regarding payment of payroll for the period of 6/13/24-6/16/24.  Lapis has agreed to allow funds to be released to Receiver for purposes of satisfying this payroll obligation to NRPA Employees who worked during the pay period but were not paid.
3. Populated data room with financial, census, contracts and other Company data.
4. Spoke with a 3rd qualified bidder and sent them an NDA for review and return.
5. Updated Weekly budget (held up pending info from Fulton).
6. Currently communicating with Joseph Bergman regarding Silberstein's needs to access systems for CT and FLA and a proposal for them to split costs of preserving and operating the systems.
7. Fulton bank showing writ on Receiver's acct and history not available.  Budget update will be circulated tomorrow as a result.
8. Collections activities for the day- all staff worked full day
   a. Ran denied claims report.
   b. Posted 6 more EFT payments, emailed from Jodie, totaling $213,14.56.
   c. Resubmitted claims via Availity,expected reimbursement total $43,100.
   d. Resubmitted claims via other carriers, expected reimbursement total $107,566.08
   e. Printed and sent 100+ patient statements totaling over $286,759.28
   f. Made outreach claim calls totaling $147,677.83
   g. Worked claim w/ investigation showing claim payment issued but not rcvd and/or posted totaling $90,703.47

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's Update 7/23/24

**James Young <jameswyoung@msn.com>**

Tue 7/23/2024 8:17 PM

To:Walker, Adrienne <awalker@lockelord.com>;Basia Terrell <bterrell@lapisadvisers.com>;Jason Asbell <jasbell@gkh.com>;Haar, Matthew M. <matt.haar@saul.com>;Joseph Bergman <jbergman@brickpatel.com>

📎 1 attachments (27 KB)
Retreat Operating Budget.xlsx;

Good Evening,

1. Balances this morning were $1,731,379.35 and $251,263.85 for PA and FLA respectively.  Deposits today for PA 1,119.15.
2. Spoke with David Silberstein regarding coordinating efforts on sale process.
3. Updated Weekly budget (attached)
4. Reviewed Payroll run.  Removed payment to persons that did not work for the Company, are currently out on work comp, and one who has a loan to the company in excess of the net pay.  Reduction overall is approx. $20,000.00.  Coordinated with ADP to run paychecks on Receiver's acct. (not subject to writ).  Will require employees with Co equipment (computers, printers, etc.) to return the equipment to pick up their checks.
5. Voya (401K) requesting I serve as Trustee as Peter and Scott are no longer available for the role.
6. Collections activities today:
    a. Posted payments from 7/3 (7 total), IBC for 6/26, 7/1, 7/8 and 7/17 (2)  for total of $238,183.50.
    b. Worked EOBs- $243,366.53
    c. Resubmitted corrected claims via multiple carriers, online, calls or paper claims, totaling $89,844.62.
    d. Patient remainder bills completed for the total of $71,700.23.
    e. Collected patient payments via CC- $217.40
       Aetna claims- 15 for $222,254 resubmitted last week processing to pay.

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's Update 7/24/24

James Young <jameswyoung@msn.com>

Wed 7/24/2024 8:04 PM

To:Walker, Adrienne <awalker@lockelord.com>;Basia Terrell <bterrell@lapisadvisers.com>;Haar, Matthew M. <matt.haar@saul.com>;Joseph Bergman <jbergman@brickpatel.com>;
Jason Asbell <jasbell@gkh.com>

📎 2 attachments (40 KB)
Retreat Operating Budget.xlsx; Claims Schedule.xlsx;

Good Evening,

1.  Balances today are 1,827,468 and 251,199 for PA and FLA respectively.
2. Coordinated with Lapis and Fulton on payroll funding, further repayment of Lapis, and funding of Receiver expenses.
3. Reviewed CT court order for Receiver and responded to CT receiver regarding access to books and records.  Conferred with CT receiver on information release.
4. Reviewed legal matters surrounding staff at NRPA which have been under internal investigation.  Further details to follow..
5. Went to Akron to make sure drug storage has not been disturbed and stands ready for pick-up and waste by DEA approved contractor.  Noticed standing water in basement.  Needs sump pump repaired.  Also locks should be changed and grass mowed to avoid fines from Akron.
6. Updated weekly budget and claims schedule (both attached).
7. Collections activities today:
    a. Ran denied claims reports.
    b. Posted 5 payments 7/8 (2), 7/9, 7/10, 7/11 totaling $21,661.20.
    c. Worked EOBs totaling $111,414.13
    d. Resubmitted corrected claims via multiple carriers, online, calls or paper claims, totaling $144,091.18
    e. Claims followed up as not received, sent original claim again to process for payment in total of $19,747.57.
    f. Patient remainder bills completed for the total of $30,964.05.

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's update 7/29/24

James Young <jameswyoung@msn.com>

Mon 7/29/2024 4:09 PM

To:Walker, Adrienne <awalker@lockelord.com>;Jason Asbell <jasbell@gkh.com>;Basia Terrell <bterrell@lapisadvisers.com>;Joseph Bergman <jbergman@brickpatel.com>;Haar, Matthew M. < matt.haar@saul.com>

🖿 3 attachments (2 MB)
litigationscan_001.pdf; Claims Schedule.xlsx; Retreat Operating Budget.xlsx;

Good Evening,

1. Balances this morning were $1,029,784 and 252,024 for PA and FLA respectively.  Mail deposits today $151,039. for PA
2. Requested Saul Ewing consider opening new client to represent Receiver.  No response. Will send letters to all three new lawsuits: AMEX $867K++, Employee class action for 2X missed earnings ++ and Name Brands $457K++ notices requesting cases be placed on hold as per Receiver's court order.
3. Request for additional Receiver services received from another lender on related properties.
4. Spoke with a couple of bidders: both of which rep that they have "deals" or NDA's/LOI's signed with the Silbersteins; one w David and the other w Eli.  Received confirmation from David's counsel to provide them information.
5. Transferred payroll funds, amounts to repay Lapis Receiver funds advanced and receiver funds for this week and next as per court order.  Notified ADP that payroll is now ready to be funded.  Awaiting confirmation from ADP that payroll is complete.
6. Auto insurance quotes were not available (due to lapse in coverage and fleet status).  We will be deregistering all vehicles that are not financed to reduce the number below fleet status thereby seeking to insure the 6 remaining vehicles.  Receiver got 6 vehicles bound.  Cost 1,300 per mo.    Vehicles will now be bid by Carmax for potential sale.  GL is still being sought through broker.
7. The attached complaint was dropped off by a process server at GKH.  They have notified Plaintiff's counsel that they do not represent the Receiver.  Will send notice requesting action be deferred as per #2 above.
8. Updated claims spreadsheet to include ARBA propco loans on CT.  revised schedule attached.
9. Hired movers to retrieve NRPA personal property from premises on Market St. (NRPA had been evicted).
10. Appraiser for Akron scheduled for next Wednesday.
11. Serving notice to ATT to shut off phone service as it appears that many phones are still being operated on the company account.
12. Updated weekly budget (attached)
13. Received notice of challenge filed w PA court by Asbel re further disbursements to Lapis and ARBA.  Bgt amended to reflect no further disbursements to Lapis or ARBA are scheduled at this time.

Let us know if you have any questions.

Sincerely,

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

## Receiver's update 8/1/24

James Young <jameswyoung@msn.com>

Thu 8/1/2024 6:14 PM

To:Walker, Adrienne <awalker@lockelord.com>;Basia Terrell <bterrell@lapisadvisers.com>;Scott H. Silver <SSilver@shutts.com>;Haar, Matthew M. <matt.haar@saul.com>;Joseph Bergman <jbergman@brickpatel.com>;Jason Asbell <jasbell@gkh.com>;List, Chelsey <Chelsey.List@lockelord.com>

📎 1 attachments (375 KB)
Plan of Settlement Agreement.pdf;

Good Evening,

1. Balances this morning were $1,394,040. and $236,235. for PA and FLA respectively.  Mail deposits today were 17,438. for PA
2. Went to FLA facility to try and locate checks/mail relating to Florida AR and was told David called and informed that I was not authorized to be there (Notice was sent approximately 3 days ago of my intentions to inspect).  I promptly left the building.  I was told that David instructed the onsite person to forward all mail to David.
3. Received notice from ADP that payroll was completed and ready to fund.  Wired funds from Fulton Receiver's acct to ADP.
4. Auto Repossession service attempted to gain access to property and was denied access.
5. Spoke with ARBA re lease payments.  Scheduled $65,000.00 for payment next week as per approved court order.  Additional payments will be made as funds become available.
6. Spoke with Stonehedge re their claims against NRPA in the CT action.
7. Spoke with Jason Asbel re the current status of properties at Ephrata and Akron and staff contracted with Receiver to maintain properties and collect receivables.
8. Received outline of negotiated discount with Lapis to reflect reductions in remaining claims in exchange for payment.
9. Joseph Bergman provided an agreement (dated Sept. 2022) outlining multiple payments between related parties due in the event of completion of a sale/leaseback transaction as well as payments to be made independent of completion of sale/leaseback transaction.  Receiver requested summary of payments due and amounts outstanding under the agreement (attached).
10. Collection activities are as follows:
    - Posted payments totaling $168,311.18
    - Resubmitted corrected claims via multiple carriers, online, calls or paper claims, totaling $27,573.
    - Patient remainder bills completed for the total of $24,483.60

Let us know if you have any questions.

Sincerely,
James Young
Receiver

NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**Receiver's update 8/7/24**

James Young <jameswyoung@msn.com>

Wed 8/7/2024 10:24 PM

To:Walker, Adrienne <awalker@lockelord.com>;Basia Terrell <bterrell@lapisadvisers.com>;List, Chelsey <Chelsey.List@lockelord.com>;Scott H. Silver <SSilver@shutts.com>;Jason Asbell <jasbell@gkh.com>;Joseph Bergman <jbergman@brickpatel.com>;Haar, Matthew M. <matt.haar@saul.com>

Good Evening,

1. Balances this morning were $82,168.02 and 251,768.73 for PA and FLA.
2. Signed Mediation fee agreement.
3. Received LOI for Florida RE.  I will not disclose price so as not to interfere/influence other bids.  $250,000.00 deposit on signing, additional $250,000.00 at end of due diligence (60 days), balance at closing (30 days post due diligence).  Cash offer; no financing contingencies and no seller financing.
4. Received notice of interest in PA Opco from Paramount Wellness Retreat.  They will be working on valuation for Propco.  Incidentally, they are also interested in CT.
5. Sent document request as per Status Quo order.
6. Continue working with Arba on rent payment.
7. Collections activities today:
   a. Resubmitted corrected claims via multiple carriers, online, calls or paper claims, totaling $99,231
   b. Patient remainder bills completed for the total of $80,105
   c. Ran VCP and patient payments for total of $1,017.77
   d. SCA executed for $3500
   e. Posted and worked EOBs for $53,457

Let us know if you have any questions.

Sincerely,
James Young
Receiver
NRPA

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 4

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Ephrata Operating Expenses
Weekly

| Description | | July 1-6 | July 7-13 | July 14-20 | July 21-27 | July 28-Aug 3 | Aug 4-10 | Aug 11-17 | Aug 18-24 | Aug 25 - 31 | Sept 1-7 | Sep 8-14 | Sept 15-21 | Sept 22-28 | Sept 29- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Funding (AR collections) -- memo only | | | | | | | | | | | | | | | |
| Funding Receiver AC from Fulton (NRPA depository) | | | | | | | | | | | | | | | |
| Staff | Name  Function | | | | | | | | | | | | | | |
| | Jodie  Controller | | | | | | | | | | | | | | |
| | Ryan  Mtce/Sec'y | | | | | | | | | | | | | | |
| | Chad  Mtce/Sec'y | | | | | | | | | | | | | | |
| | Elvis  Mtce/Sec'y | | | | | | | | | | | | | | |
| | Diego  IT | | | | | | | | | | | | | | |
| | Invictus Security  outside security | | | | | | | | | | | | | | |
| | Jeanette et al  Billing | | | | | | | | | | | | | | |
| | Joann Michalski  Compliance/Admin | | | | | | | | | | | | | | |
| | Missed Payroll  by court order | | | | | | | | | | | | | | |
| | Total labor | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | | | | | | | | | | | | | | | |
| | Trash collection  past due balance / mthly | | | | | | | | | | | | | | |
| | Utilities  past due balance / mthly | | | | | | | | | | | | | | |
| | Akron Electric  electric | | | | | | | | | | | | | | |
| | Schwanger Bros (p gas | | | | | | | | | | | | | | |
| | Water and Sewer (Akron) | | | | | | | | | | | | | | |
| | Gas for State College | | | | | | | | | | | | | | |
| | Lapis payment | | | | | | | | | | | | | | |
| | Auto Ins  pending | | | | | | | | | | | | | | |
| | Property ins  pending | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 | pd thu 10/15 |
| | Casualty ins  pending | | | | | | | | | | | | | | |
| | sigmund (billing software) | | | | | | | | | | | | | | |
| | Plow (email, network mgt, mcsft) | | | | | | | | | | | | | | |
| | Lab Licenses | | | | | | | | | | | | | | |
| | truck repair | | | | | | | | | | | | | | |
| | Rent Ephrata (now pending court order) | | | | | | | | | | | | | | |
| | Storage unit | | | | | | | | | | | | | | |
| | Receiver fees | | | | | | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 |
| | Receiver expenses*** | | | | | | 3,856.34 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| | Total Other | - | - | - | - | - | 5,106.34 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 |
| | Total Operating Costs | $ - | $ - | $ - | $ - | $ - | $ 5,106.34 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 |
| | | | | | | | $ 5,106.34 | | | | | | | | |
| Payments (see separate worksheet for detail) | | $ - | $ - | $ - | $ - | $ - | | | | | | | | | |
| | Cummulative: | | | | | | $ - | | | | | | | | |
| | Book (accrual) | $ - | $ - | $ - | $ - | $ - | $ (5,106.34) | $ (7,356.34) | $ (9,606.34) | $ (11,856.34) | $ (14,106.34) | $ (16,356.34) | $ (18,606.34) | $ (20,856.34) | $ (23,106.34) |
| | Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |

*** Includes 2,000 pd to locksmith on arrival to change outside locks and repair damaged doors.

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Retreat
Ephrata

Operating Budget

| Staff: | Name | Function | Hourly | Weekly | monthly | Single Payment | |
|--------|------|----------|--------|--------|---------|---------|---|
| | Jodie | Controller | 72.11 | | | | |
| | Ryan | Mtce/Sect'y | 45 | 45 | 1800 | | |
| | Chad | Mtce/Sect'y | 20 | 800 | | | |
| | Robert | Mtce/Sect'y | 20 | | | | |
| | Elvis | Mtce/Sect'y | 28 | 1120 | | | |
| | Diego | IT | 59.72 | | | | |
| | Jeanette | Billing | 64.37 | 2574.8 | | | left message 7/5…(717) 330-4804 |
| | katherine faust | AR posting | 51 | 2040 | | | |
| | Joann Michalski | Compliance | 49.05 | 1962 | | | |
| | | | 409.25 | 40 | 16370 | | |

| Other: | | Hourly | Weekly | monthly | Single Payment | |
|--------|--|--------|--------|---------|---------|---|
| | Locksmith | | | | 1440 | |
| | Trash collection | | | 12159.47 | | amounts past due since May; cost of 1 dumpster going forward is 588 |
| | Utilities | | | 10000 | | electric:1 mo in arrears.  os'g bal 19,500.00 will july 24th +/- |
| | | | | | | Gas: Tanks are 3.4 full but will be locked out.  Os'g bal 4969.13.  in all liklihood, will not need refil till sometime in Oct. |
| | United Health | | | | 1000 | Akron out pt delinquent water and sewer |
| | Sigmund | | | 429053.1 | | Total outstanding through May 31st (run rate is $43,000.00 per mo. |
| | staff cell phones use | | 2000 | | | |
| | internet&network (penteledata) | | 6800 | | | |
| | miscellaneous | 2500 | | | | |
| | property taxes | | | | 86000 | Lancaster County taxes |
| | property taxes | | | | 154098 | Ephrata area school district |
| | fire monitoring | | | 300 | 4288 | over due |
| | storage unit going to auction | | | | 558 | overdue |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**Transaction Details**

**Platinum Card® / Jun 28, 2024 to Jul 23, 2024**

**Prepared for**
JAMES W YOUNG as RECEIVER

**Account Number**
XXXX-XXXXXX-51002

| Date | Description | Card Member | Account # | Amount | Extended Details | Reference | Category |
|------|-------------|-------------|-----------|--------|------------------|-----------|----------|
| 08/07/2024 | AMERICAN AIRLINES  800-433-7300    TX | JAMES W YOUNG | -51002 | 1117.97 | 20240806   AMERICAN AIR PASSENGER TICKET AMERICAN AIRLINES | UNITED STATES | 320242200046674257 | Travel-Airline |
| 08/03/2024 | Fairfield Inn & SuitWellington FL | JAMES W YOUNG | -51002 | 515.28 | A6 94461   5614085990 LODGING Fairfield Inn & Suites Welling R/A# 186704501  800-654-4173 | UNITED STATES | 320242160937024519 | Travel-Lodging |
| 08/02/2024 | HERTZ CAR RENTAL | JAMES W YOUNG | -51002 | 82.68 | HERTZ CAR RENTAL 076201386  2128-POS2128A-17233414 | UNITED STATES | 320242150899444897 | Travel-Vehicle Rental |
| 08/01/2024 | THE UPS STORE 2128 0WELLINGTON      FL | JAMES W YOUNG | -51002 | 4.02 | THE UPS STORE 2128 31089094213 5617845500 | UNITED STATES | 320242150914818994 | Business Services-Office Supplies |
| 07/31/2024 | KALUZ RESTAURANT - WWELLINGTON      FL | JAMES W YOUNG | -51002 | 380.84 | KALUZ RESTAURANT - WEL 2025 WELLINGTON | UNITED STATES | 320242140885653370 | Dinner w fla contractors re florida receivership |
| 07/28/2024 | AMERICAN AIRLINES  800-433-7300    TX | JAMES W YOUNG | -51002 | 574.48 | 20240727   AMERICAN AIR PASSENGER TICKET AMERICAN AIRLINES | UNITED STATES | 320242100787140434 | Travel-Airline |
| 07/28/2024 | AMERICAN AIRLINES  800-433-7300    TX | JAMES W YOUNG | -51002 | 1037.98 | 20240727   AMERICAN AIR PASSENGER TICKET AMERICAN AIRLINES R/A# 008118250  800-654-4173 | UNITED STATES | 320242100785309933 | Travel-Airline |
| 07/28/2024 | HERTZ CAR RENTAL | JAMES W YOUNG | -51002 | 143.09 | HERTZ CAR RENTAL | UNITED STATES | 320242100772636846 | Travel-Vehicle Rental |

| | Total Balance due | $ | 3,856.34 |
|--|------------------|---|----------|

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 5

# Confidential

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 6

# Confidential

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 7

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **14251 · Due from (to) CCH, LLC** | | | | | | | 0.00 |
| Check | 09/20/2022 | Coal Capital Holdings LLC | per email from Scott 9/20/2022 | 10500 · Cash in bank - operating | 500,000.00 | | 500,000.00 |
| Check | 09/20/2022 | Coal Capital Holdings LLC | Advance to Coal for debt obligations, per email from | 10500 · Cash in bank - operating | 301,000.00 | | 801,000.00 |
| Check | 09/20/2022 | Coal Capital Holdings LLC | per email from sk 9/20/2022 | 10500 · Cash in bank - operating | 69,000.00 | | 870,000.00 |
| Check | 10/06/2023 | Coal Capital Holdings LLC | due from per text from sk 10/6/2023 am | 10500 · Cash in bank - operating | 50,000.00 | | 920,000.00 |
| Check | 10/23/2023 | Coal Capital Holdings LLC | per email from sk 10/23/23 for legal fees | 10500 · Cash in bank - operating | 50,000.00 | | 970,000.00 |
| Check | 04/29/2024 | Coal Capital Holdings LLC | per phone call from Scott 4/29/2024 | 10500 · Cash in bank - operating | 40,000.00 | | 1,010,000.00 |
| Total 14251 · Due from (to) CCH, LLC | | | | | 1,010,000.00 | 0.00 | 1,010,000.00 |
| | | | | | | | |
| **14252 · Due from(to) CCH LLC - FL** | | | | | | | 25,363,911.48 |
| Check | 01/04/2021 | NR Florida Associates LLC | to cover payroll | 10500 · Cash in bank - operating | 80,000.00 | | 25,443,911.48 |
| Credit Card Charge | 01/04/2021 | Office Depot | Logitech® Z150 2-Piece Speakers, Black | 20500 · American express | 64.17 | | 25,443,975.65 |
| Credit Card Charge | 01/04/2021 | Home Depot | Todd F. | 20500 · American express | 176.79 | | 25,444,152.44 |
| Credit Card Charge | 01/04/2021 | Home Depot | Todd F. | 20500 · American express | 17.25 | | 25,444,169.69 |
| Credit Card Charge | 01/04/2021 | Alpha Omega | Background Check and Fingerprinting Service | 20500 · American express | 100.70 | | 25,444,270.39 |
| Check | 01/05/2021 | NR Florida Associates LLC | per phone call from PS  01.05.2021 | 10500 · Cash in bank - operating | 420,000.00 | | 25,864,270.39 |
| Credit Card Charge | 01/06/2021 | Home Depot | Todd F. | 20500 · American express | 83.66 | | 25,864,354.05 |
| Credit Card Charge | 01/06/2021 | ces 120 | Todd F. | 20500 · American express | 12.80 | | 25,864,366.85 |
| Credit Card Charge | 01/06/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 88.64 | | 25,864,455.49 |
| Credit Card Charge | 01/06/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 25,864,556.19 |
| Check | 01/06/2021 | Sigmund Software, LLC | 49.86% for NRPA/28.87% for NRFL/21.27% for NRI | 10500 · Cash in bank - operating | 10,084.15 | | 25,874,640.34 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.86% fc | 10500 · Cash in bank - operating | 27.97 | | 25,874,668.31 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.86% | 10500 · Cash in bank - operating | 172.91 | | 25,874,841.22 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.86% for NRPA/ | 10500 · Cash in bank - operating | 141.44 | | 25,874,982.66 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.86% for NRPA | 10500 · Cash in bank - operating | 60.14 | | 25,875,042.80 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.86% for NRP/ | 10500 · Cash in bank - operating | 15.03 | | 25,875,057.83 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.86% for N | 10500 · Cash in bank - operating | 56.38 | | 25,875,114.21 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Licensing as Support-Efaxing - 49.86% for I | 10500 · Cash in bank - operating | 28.87 | | 25,875,143.08 |
| Credit Card Charge | 01/07/2021 | Ace Hardware Key-Aid | Todd F. | 20500 · American express | 2.12 | | 25,875,145.20 |
| Credit Card Charge | 01/07/2021 | Home Depot | Todd F. | 20500 · American express | 12.36 | | 25,875,157.46 |
| Credit Card Charge | 01/07/2021 | Home Depot | Todd F. | 20500 · American express | 79.42 | | 25,875,236.88 |
| Credit Card Charge | 01/07/2021 | Home Depot | Todd F. | 20500 · American express | 25.62 | | 25,875,262.50 |
| Credit Card Credit | 01/07/2021 | Home Depot | Todd F. | 20500 · American express | | 6.55 | 25,875,255.95 |
| Credit Card Charge | 01/07/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 25,875,356.65 |
| General Journal | 01/08/2021 | Millennium Trust Company, LLC | Lapis/Santander 05-9 Debit payment made 01.08.20 | 24520 · Note payable - Lapis/San (05-9) | 18,016.39 | | 25,893,373.04 |
| General Journal | 01/08/2021 | Millennium Trust Company, LLC | Lapis/Santander 05-9 Debit payment made 01.08.20 | 24520 · Note payable - Lapis/San (05-9) | 2,380.80 | | 25,895,753.84 |
| General Journal | 01/08/2021 | Millennium Trust Company, LLC | Lapis/Santander 05-9 Debit payment made 01.08.20 | 24520 · Note payable - Lapis/San (05-9) | 5,217.83 | | 25,900,971.67 |
| General Journal | 01/08/2021 | Millennium Trust Company, LLC | Lapis/Santander 05-9 Debit payment made 01.08.20 | 24520 · Note payable - Lapis/San (05-9) | 691.90 | | 25,901,663.57 |
| General Journal | 01/08/2021 | Millennium Trust Company, LLC | 1/2 accrued interest on Lapis/Santander debit 4-2 PI | 92000 · Interest Expense | 25,946.89 | | 25,927,610.46 |
| Credit Card Charge | 01/10/2021 | Apple.com Bill | Apple App | 20500 · American express | 0.99 | | 25,927,611.45 |
| Credit Card Charge | 01/10/2021 | J2 Efax Sevices | Efax Sevices | 20500 · American express | 10.00 | | 25,927,621.45 |
| Credit Card Charge | 01/10/2021 | Amazon.com | (20) Display Port to HDMI Cable Male Connectors | 20500 · American express | 927.64 | | 25,928,549.09 |
| Credit Card Charge | 01/10/2021 | Amazon.com | (5) Amazon Basics Standby UPS 600VA Surge Prot | 20500 · American express | 984.16 | | 25,929,533.25 |
| Credit Card Charge | 01/11/2021 | Apple.com Bill | Apple Music Subscription | 20500 · American express | 10.59 | | 25,929,543.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,553.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,563.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,573.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,583.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,593.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,603.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,613.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,623.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,633.84 |
| Credit Card Charge | 01/11/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,643.84 |
| Credit Card Charge | 01/11/2021 | Home Depot | Todd F. | 20500 · American express | 69.68 | | 25,929,713.52 |
| Credit Card Charge | 01/12/2021 | Arby's | Lunch at Arby's | 20500 · American express | 9.11 | | 25,929,722.63 |
| Credit Card Charge | 01/12/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,732.63 |
| Credit Card Charge | 01/12/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,742.63 |
| Credit Card Charge | 01/12/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,752.63 |
| Credit Card Charge | 01/12/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,762.63 |
| Credit Card Charge | 01/12/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,929,772.63 |
| Credit Card Charge | 01/12/2021 | Home Depot | Todd F. | 20500 · American express | 78.01 | | 25,929,850.64 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 01/12/2021 | Home Depot | Todd F. | 20500 · American express | 21.92 | | 25,929,872.56 |
| Credit Card Charge | 01/12/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 47.90 | | 25,929,920.46 |
| Credit Card Charge | 01/12/2021 | Potty Doctor Plumbing Service | Toilets not Flushing Properly | 20500 · American express | 1,057.56 | | 25,930,978.02 |
| Bill | 01/12/2021 | United Healthcare | Andre Frieden health (NRFL administration) | 20000 · Accounts payable | 744.28 | | 25,931,722.30 |
| General Journal | 01/12/2021 | | Feb 2021 United Healthcare | 13000 · Prepaid expenses | | 744.28 | 25,930,978.02 |
| Deposit | 01/12/2021 | United Healthcare Benefit Services | Cobra fee - Stardust Mytril Dental $13.31, Vision $9. | 10500 · Cash in bank - operating | | 22.64 | 25,930,955.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,930,965.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,930,975.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,930,985.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,930,995.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,931,005.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,931,015.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,931,025.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,931,035.38 |
| Credit Card Charge | 01/13/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,931,045.38 |
| Credit Card Charge | 01/13/2021 | Amazon.com | SGILE Network Tool Kit for Cat5/5e - Black | 20500 · American express | 22.99 | | 25,931,068.37 |
| Credit Card Charge | 01/13/2021 | Rays Auto Repair | John Battne | 20500 · American express | 8,547.61 | | 25,939,615.98 |
| Credit Card Charge | 01/13/2021 | Home Depot | Todd F. | 20500 · American express | 134.71 | | 25,939,750.69 |
| Credit Card Charge | 01/14/2021 | J2 Efax Services | Efax Services | 20500 · American express | 29.99 | | 25,939,780.68 |
| Credit Card Charge | 01/14/2021 | Home Depot | Supplies | 20500 · American express | 42.64 | | 25,939,823.32 |
| Credit Card Charge | 01/14/2021 | Office Furniture Service, Inc | Office Furniture | 20500 · American express | 159.82 | | 25,939,983.14 |
| Credit Card Charge | 01/14/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 25,940,083.84 |
| Credit Card Charge | 01/14/2021 | AT&T.com | AT&T Services | 20500 · American express | 229.31 | | 25,940,313.15 |
| General Journal | 01/14/2021 | NRFL Transfers | Sigmund 1/c transfer from FL Jake Casterline | 14000 · Accounts receivable | 275.00 | | 25,940,588.15 |
| General Journal | 01/14/2021 | NRFL Transfers | Sigmund i/c trf - Joseph Fischetti  FL to PA | 14000 · Accounts receivable | 32.50 | | 25,940,620.65 |
| General Journal | 01/14/2021 | NRFL Transfers | Sigmund I/C Trf - PA to FL - Denzel Watts | 14000 · Accounts receivable | | 25.00 | 25,940,595.65 |
| Credit Card Charge | 01/15/2021 | J2 Efax Services | Efax Services | 20500 · American express | 16.95 | | 25,940,612.60 |
| Credit Card Charge | 01/15/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,622.60 |
| Credit Card Charge | 01/15/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,632.60 |
| Credit Card Charge | 01/15/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,642.60 |
| Credit Card Charge | 01/15/2021 | SUN Pass | Replenish Sun Pass Tolls | 20500 · American express | 300.00 | | 25,940,942.60 |
| Credit Card Charge | 01/15/2021 | Home Depot | Todd F. | 20500 · American express | 42.03 | | 25,940,984.63 |
| Credit Card Charge | 01/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 25,941,157.16 |
| Credit Card Charge | 01/16/2021 | Directv Service | Todd F. | 20500 · American express | 197.24 | | 25,941,354.40 |
| Credit Card Charge | 01/18/2021 | Home Depot | Todd F. | 20500 · American express | 115.73 | | 25,941,470.13 |
| Credit Card Credit | 01/18/2021 | Home Depot | Todd F. | 20500 · American express | | 30.40 | 25,941,439.73 |
| Credit Card Charge | 01/18/2021 | Home Depot | Todd F. | 20500 · American express | 27.23 | | 25,941,466.96 |
| Credit Card Charge | 01/19/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 25,941,567.66 |
| Deposit | 01/19/2021 | NR Florida Associates LLC | Transfer from NRFL to cover SB monthly fee | 11500 · Cash - Santander -operating | | 1,400.09 | 25,940,167.57 |
| Credit Card Charge | 01/20/2021 | Amazon.com | (10) Fargo DCT1000 YMCKO Ribbon Cartridge w/ C | 20500 · American express | 412.80 | | 25,940,580.37 |
| Credit Card Charge | 01/20/2021 | Home Depot | John batten | 20500 · American express | 71.62 | | 25,940,651.99 |
| Credit Card Charge | 01/20/2021 | Office Depot | OFFICE DEPOT #162 00 GREENACRES     FL F | 20500 · American express | 132.70 | | 25,940,784.69 |
| Credit Card Charge | 01/20/2021 | Home Depot | Todd F. | 20500 · American express | 71.60 | | 25,940,856.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,866.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,876.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,886.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,896.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,906.29 |
| Credit Card Charge | 01/21/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,940,916.29 |
| Credit Card Charge | 01/21/2021 | Amazon.com | (3) Logitech MS10 Wireless Computer Mouse for PC | 20500 · American express | 80.22 | | 25,940,996.51 |
| Credit Card Charge | 01/21/2021 | Home Depot | Todd F. | 20500 · American express | 16.33 | | 25,941,012.84 |
| Credit Card Charge | 01/22/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,022.84 |
| Credit Card Charge | 01/22/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,032.84 |
| Credit Card Charge | 01/22/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,042.84 |
| Credit Card Charge | 01/22/2021 | Pure Beverage System | 1st Rental Payment of 10 Water Purification Coolers | 20500 · American express | 535.00 | | 25,941,577.84 |
| Credit Card Charge | 01/22/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 37.45 | | 25,941,615.29 |
| Credit Card Charge | 01/22/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 25,941,715.99 |
| Credit Card Charge | 01/23/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,725.99 |
| Credit Card Charge | 01/24/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,735.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,745.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,755.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,765.99 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,775.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,785.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,795.99 |
| Credit Card Charge | 01/25/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 25,941,805.99 |
| Credit Card Charge | 01/25/2021 | Home Depot | Todd F. | 20500 · American express | 12.32 | | 25,941,818.31 |
| Credit Card Charge | 01/25/2021 | DHGATE | Scott K. | 20500 · American express | 4,215.31 | | 25,946,033.62 |
| Credit Card Charge | 01/26/2021 | Armus House | Kenny K. | 20500 · American express | 74.90 | | 25,946,108.52 |
| Credit Card Charge | 01/26/2021 | Office Depot | Scott K. | 20500 · American express | 47.80 | | 25,946,156.32 |
| Credit Card Charge | 01/27/2021 | Ubreakifix | Repair Iphone 7 Glass / LCD Select Back | 20500 · American express | 74.89 | | 25,946,231.21 |
| Credit Card Charge | 01/27/2021 | Ubreakifix | Repair Iphone 7 Glass / LCD Select Back | 20500 · American express | 21.40 | | 25,946,252.61 |
| Credit Card Charge | 01/27/2021 | South Shore Locksmith, Inc | Kenny K. | 20500 · American express | 120.00 | | 25,946,372.61 |
| Check | 01/28/2021 | NR Florida Associates LLC | per email from sk 01.28.2021 transfer funds to cover | 10500 · Cash in bank - operating | 250,000.00 | | 26,196,372.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,382.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,392.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,402.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,412.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,422.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,432.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,442.61 |
| Credit Card Charge | 01/28/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,196,452.61 |
| Credit Card Charge | 01/29/2021 | J2 Efax Services | Diego V. 1/29/2020 | 20500 · American express | 10.00 | | 26,196,462.61 |
| General Journal | 01/31/2021 | Zenith Insurance Company | WC Ins - NRFL Jan 2021 | 70420 · Workers' comp | 5,968.39 | | 26,202,431.00 |
| General Journal | 01/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 13,957.64 | | 26,216,388.64 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 0.00 | | 26,216,388.64 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 26,216,388.64 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 26,216,388.64 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 26,216,388.64 |
| General Journal | 01/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 205.49 | | 26,216,594.13 |
| General Journal | 01/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 8.33 | | 26,216,602.46 |
| General Journal | 01/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 1.39 | | 26,216,603.85 |
| General Journal | 01/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP O | 70430 · Business (liability, etc) | 0.00 | | 26,216,603.85 |
| General Journal | 01/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 0.00 | | 26,216,603.85 |
| General Journal | 01/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 0.00 | | 26,216,603.85 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,626.19 | | 26,223,230.04 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 255.16 | | 26,223,485.20 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.63 | | 26,223,488.83 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 26,223,488.83 |
| General Journal | 01/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 762.24 | | 26,224,251.07 |
| General Journal | 01/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 332.05 | | 26,224,583.12 |
| General Journal | 01/31/2021 | Chubb | New ExcessPolicy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 0.00 | | 26,224,583.12 |
| General Journal | 01/31/2021 | | Shared Marketing expenses per Management - PA I -SPLIT- | | 10,316.72 | | 26,234,899.84 |
| General Journal | 01/31/2021 | | Shared expenses per Management - PA to FL - Jar -SPLIT- | | 4,030.43 | | 26,238,930.27 |
| General Journal | 01/31/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | | 79,318.69 | 26,159,611.58 |
| General Journal | 01/31/2021 | | Shared EE Benefits expenses per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 15,863.74 | 26,143,747.84 |
| General Journal | 01/31/2021 | | Shared salary/wage expenses per management - Ja -SPLIT- | | 81,294.90 | | 26,225,042.74 |
| General Journal | 01/31/2021 | | EE Benefits expenses per management - Jan 2021 ( | 14252 · Due from(to) CCH LLC - FL | 16,258.58 | | 26,241,301.72 |
| General Journal | 01/31/2021 | | Shared Marketing & Advertising (FL costs to PA per | 80000 · Advertising and Marketing | | 6,733.04 | 26,234,567.78 |
| General Journal | 01/31/2021 | | Shared Costs - T & E Per mgmt from NRFL Jan 20 | 65510 · Mileage & gas | | 1,093.55 | 26,233,474.23 |
| General Journal | 02/01/2021 | | Feb 2021 United Healthcare | 13000 · Prepaid expenses | 744.28 | | 26,234,218.51 |
| Check | 02/01/2021 | Sigmund Software, LLC | 48.88% for NRPA/29.10% for NRFL/22.01% for NRI | 10500 · Cash in bank - operating | 10,487.62 | | 26,244,706.13 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.88% to | 10500 · Cash in bank - operating | 28.20 | | 26,244,734.33 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.88% | 10500 · Cash in bank - operating | 174.34 | | 26,244,908.67 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.88% for NRPA/ | 10500 · Cash in bank - operating | 142.61 | | 26,245,051.28 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.88% for NRPA | 10500 · Cash in bank - operating | 60.63 | | 26,245,111.91 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.88% for NRPY | 10500 · Cash in bank - operating | 15.16 | | 26,245,127.07 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.88% for N | 10500 · Cash in bank - operating | 56.85 | | 26,245,183.92 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support -Efaxing - 48.88% for t | 10500 · Cash in bank - operating | 29.10 | | 26,245,213.02 |
| Credit Card Charge | 02/01/2021 | Home Depot | Maintenance Supplies | 20500 · American express | 29.84 | | 26,245,242.86 |
| Credit Card Charge | 02/01/2021 | Alpha Omega | Lab Fees | 20500 · American express | 805.60 | | 26,246,048.46 |
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 29.99 | | 26,246,078.45 |
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,246,088.45 |
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,246,098.45 |

Page 3 of 142

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,246,108.45 |
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,246,118.45 |
| Credit Card Charge | 02/01/2021 | J2 Efax Services | Efax Services | 20500 · American express | 10.00 | | 26,246,128.45 |
| Credit Card Charge | 02/01/2021 | Amazon.com | Veracity 40 Watt Power Supply for Highwire Powers | 20500 · American express | 65.53 | | 26,246,193.98 |
| Credit Card Charge | 02/01/2021 | Alpha Omega | Lab Fees | 20500 · American express | 100.70 | | 26,246,294.68 |
| Credit Card Charge | 02/01/2021 | Amazon.com | Diego V. 1/30/2020 | 20500 · American express | 13.77 | | 26,246,308.45 |
| Credit Card Charge | 02/01/2021 | SUN Pass | Replenish Sunpass | 20500 · American express | 300.00 | | 26,246,608.45 |
| Credit Card Charge | 02/01/2021 | CDW-G | Toner Cartridges | 20500 · American express | 2,082.20 | | 26,248,690.65 |
| Credit Card Charge | 02/01/2021 | GuitarCenter.com | M Hayes. | 20500 · American express | 252.50 | | 26,248,943.15 |
| Credit Card Charge | 02/01/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 26,249,043.85 |
| Check | 02/02/2021 | NR Florida Associates LLC | per text message from PS 02.02.2021 | 10500 · Cash in bank - operating | 300,000.00 | | 26,549,043.85 |
| Credit Card Charge | 02/02/2021 | Amazon.com | (2)  6 Ft USB Extention Cable | 20500 · American express | 23.98 | | 26,549,067.83 |
| Credit Card Charge | 02/02/2021 | Amazon.com | Diego V. | 20500 · American express | 21.98 | | 26,549,089.81 |
| Credit Card Charge | 02/02/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 26,549,291.21 |
| Credit Card Charge | 02/03/2021 | UPS | Diego V. | 20500 · American express | 38.35 | | 26,549,329.56 |
| Credit Card Charge | 02/03/2021 | Rays Auto Repair | John Batten | 20500 · American express | 3,994.87 | | 26,553,324.43 |
| Credit Card Charge | 02/03/2021 | Home Depot | Todd F. | 20500 · American express | 102.39 | | 26,553,426.82 |
| Credit Card Charge | 02/03/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 362.73 | | 26,553,789.55 |
| Credit Card Charge | 02/04/2021 | CDW-G | Microsoft Windows Server | 20500 · American express | 1,197.96 | | 26,554,987.51 |
| Credit Card Charge | 02/05/2021 | Burger King | Lunch | 20500 · American express | 14.68 | | 26,555,002.19 |
| Credit Card Charge | 02/05/2021 | Dunkin' Donuts | Breakfast | 20500 · American express | 8.42 | | 26,555,010.61 |
| Credit Card Charge | 02/05/2021 | Office Depot | Pigtail HDMI Adapter | 20500 · American express | 27.81 | | 26,555,038.42 |
| Credit Card Charge | 02/05/2021 | Walmart | Maintenance Supplies | 20500 · American express | 18.25 | | 26,555,056.67 |
| Credit Card Charge | 02/05/2021 | Pure Beverage System | Todd F. | 20500 · American express | 107.00 | | 26,555,163.67 |
| Credit Card Charge | 02/05/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 26,555,365.07 |
| Credit Card Charge | 02/06/2021 | Best Buy | USB 3.0 to HDMI Dual Display | 20500 · American express | 74.89 | | 26,555,439.96 |
| Credit Card Charge | 02/08/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 26,555,540.66 |
| Credit Card Charge | 02/09/2021 | The Office Station | Moving the Cubicles and setting them back up at the | 20500 · American express | 3,877.25 | | 26,559,417.91 |
| Credit Card Charge | 02/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 26,559,418.90 |
| General Journal | 02/10/2021 | Millennium Trust Company, LLC | 1/2 payment on Lapis debt payment on 2.10.2021 In | 24520 · Note payable - Lapis/San (05-9) | 25,723.96 | | 26,585,142.86 |
| General Journal | 02/10/2021 | Millennium Trust Company, LLC | 1/2 payment on Lapis debt payment on 2.10.2021 In | 92000 · Interest Expense | 24,972.22 | | 26,610,115.08 |
| Check | 02/11/2021 | NR Florida Associates LLC | per phone call from Scott | 10500 · Cash in bank - operating | 250,000.00 | | 26,860,115.08 |
| Deposit | 02/11/2021 | NR Florida Associates LLC | Transfer from NRFL to cover SB monthly fee | 11500 · Cash - Santander -operating | | 1,395.87 | 26,858,719.21 |
| Credit Card Charge | 02/11/2021 | Apple.com Bill | Diego V. | 20500 · American express | 10.59 | | 26,858,729.80 |
| Credit Card Charge | 02/11/2021 | Home Depot | Maintenance Supplies | 20500 · American express | 105.93 | | 26,858,835.73 |
| Credit Card Charge | 02/11/2021 | Anytime Plumbing | Todd F. | 20500 · American express | 338.00 | | 26,859,173.73 |
| Bill | 02/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 744.28 | | 26,859,918.01 |
| Credit Card Charge | 02/12/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 26,860,018.71 |
| General Journal | 02/13/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 319.69 | | 26,860,338.40 |
| General Journal | 02/13/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 139.23 | | 26,860,477.63 |
| General Journal | 02/13/2021 | First Insurance Funding | Interest on Financing of D&O & Excess Policies for t | 92000 · Interest Expense | 358.83 | | 26,860,836.46 |
| Credit Card Charge | 02/15/2021 | AT&T Mobility | Telephone Expense | 20500 · American express | 229.31 | | 26,861,065.77 |
| Credit Card Charge | 02/15/2021 | Amazon.com | Black & Decker DLX1050B - Coffee Maker | 20500 · American express | 23.53 | | 26,861,089.30 |
| Credit Card Charge | 02/15/2021 | Home Depot | Todd F. | 20500 · American express | 28.22 | | 26,861,117.52 |
| Credit Card Charge | 02/15/2021 | Home Depot | Todd F. | 20500 · American express | 13.88 | | 26,861,131.40 |
| Credit Card Charge | 02/15/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 26,861,232.10 |
| General Journal | 02/15/2021 | NRFL Transfers | Sigmund I/C Trf - PA to FL - Kaitlin Dower | 14000 · Accounts receivable | | 2,096.66 | 26,859,135.44 |
| General Journal | 02/15/2021 | NRFL Transfers | Sigmund I/C Trf - PA to FL - Denzel Watts | 14000 · Accounts receivable | | 25.00 | 26,859,110.44 |
| Check | 02/16/2021 | NR Florida Associates LLC | per text message w/SK & AH for payroll | 10500 · Cash in bank - operating | 265,000.00 | | 27,124,110.44 |
| Deposit | 02/16/2021 | Patients- Checks | Florida Patient Check | 10500 · Cash in bank - operating | | 74.48 | 27,124,035.96 |
| General Journal | 02/16/2021 | | VOID: Florida Patient - Check written to PA | 10500 · Cash in bank - operating | 0.00 | | 27,124,035.96 |
| Credit Card Charge | 02/16/2021 | Amazon.com | Wireless Duel Band Integrated Antenna | 20500 · American express | 489.89 | | 27,124,525.85 |
| Credit Card Charge | 02/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 27,124,698.38 |
| Credit Card Charge | 02/16/2021 | Home Depot | Todd F. | 20500 · American express | 213.16 | | 27,124,911.54 |
| Credit Card Charge | 02/16/2021 | Directv Service | Direct TV Charges - 2-14 to 3-13 | 20500 · American express | 208.38 | | 27,125,119.92 |
| Credit Card Charge | 02/16/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,125,220.62 |
| Credit Card Charge | 02/17/2021 | Office Depot | DVI to HDMI Adapter | 20500 · American express | 18.18 | | 27,125,238.80 |
| Credit Card Charge | 02/17/2021 | SwimSuit Station | Scott K. | 20500 · American express | 649.74 | | 27,125,888.54 |
| Check | 02/18/2021 | NR Florida Associates LLC | per email from sk 02182021 | 10500 · Cash in bank - operating | 0.00 | | 27,125,888.54 |
| Credit Card Charge | 02/18/2021 | Amazon.com | Diego V. | 20500 · American express | 35.99 | | 27,125,924.53 |
| Credit Card Charge | 02/18/2021 | Crash Report | Crash Report Purchase Receipt for an Accident that | 20500 · American express | 12.00 | | 27,125,936.53 |
| Credit Card Charge | 02/18/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,126,037.23 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 76 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/19/2021 | Home Depot | Todd F. | 20500 · American express | 205.34 | | 27,126,242.57 |
| Credit Card Credit | 02/19/2021 | Home Depot | Todd F. | 20500 · American express | | 50.89 | 27,126,191.68 |
| Credit Card Charge | 02/19/2021 | Home Depot | Todd F. | 20500 · American express | 26.17 | | 27,126,217.85 |
| Credit Card Charge | 02/19/2021 | Home Depot | Todd F. | 20500 · American express | 9.37 | | 27,126,227.22 |
| Credit Card Charge | 02/19/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 27,126,428.62 |
| General Journal | 02/19/2021 | NR Florida Associates LLC | Per email from SK to Monika Chap 02.18.2021 | 10500 · Cash in bank - operating | 250,000.00 | | 27,376,428.62 |
| Credit Card Charge | 02/20/2021 | Amazon.com | PowerA Chat Headset for Xbox One | 20500 · American express | 10.69 | | 27,376,439.31 |
| Credit Card Charge | 02/20/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,376,540.01 |
| Credit Card Charge | 02/22/2021 | Home Depot | Todd F. | 20500 · American express | 115.32 | | 27,376,655.33 |
| Credit Card Credit | 02/22/2021 | Home Depot | Todd F. | 20500 · American express | | 19.22 | 27,376,636.11 |
| Credit Card Charge | 02/22/2021 | Restaurant Warehouse | Kenny K. | 20500 · American express | 765.29 | | 27,377,401.40 |
| Credit Card Charge | 02/23/2021 | SUN Pass | Replenish Sun Pass for Tolls | 20500 · American express | 300.00 | | 27,377,701.40 |
| Credit Card Charge | 02/24/2021 | The UPS Store | Diego V. | 20500 · American express | 22.03 | | 27,377,723.43 |
| Credit Card Charge | 02/24/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,377,824.13 |
| Credit Card Charge | 02/25/2021 | Target | Scott K. | 20500 · American express | 66.32 | | 27,377,890.45 |
| Credit Card Charge | 02/25/2021 | Publix | Kenny K. | 20500 · American express | 239.61 | | 27,378,130.06 |
| Credit Card Charge | 02/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,378,230.76 |
| Credit Card Charge | 02/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,378,331.46 |
| Credit Card Charge | 02/26/2021 | Rays Auto Repair | utombile Repairs | 20500 · American express | 1,548.17 | | 27,379,879.63 |
| Credit Card Charge | 02/26/2021 | Home Depot | Todd F. | 20500 · American express | 48.43 | | 27,379,928.06 |
| Bill | 02/28/2021 | J2 Efax Services | sent pages charge FL | 20000 · Accounts payable | 633.54 | | 27,380,561.60 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 5,984.94 | | 27,386,546.54 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 230.46 | | 27,386,777.00 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.28 | | 27,386,780.28 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 27,386,780.28 |
| General Journal | 02/28/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 185.61 | | 27,386,965.89 |
| General Journal | 02/28/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 7.52 | | 27,386,973.41 |
| General Journal | 02/28/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 1.25 | | 27,386,974.66 |
| General Journal | 02/28/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 0.00 | | 27,386,974.66 |
| General Journal | 02/28/2021 | Allied World | Allied World Policies ending 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 12,606.91 | | 27,399,581.57 |
| General Journal | 02/28/2021 | Zenith Insurance Company | WC Ins - NRFL Feb 2021 | 70420 · Workers' comp | 5,390.81 | | 27,404,972.38 |
| General Journal | 02/28/2021 | Chubb | New ExcessPolicy - FL - policy ending 02.13.2021 | 70430 · Business (liability, etc) | 0.00 | | 27,404,972.38 |
| General Journal | 02/28/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 370.46 | | 27,405,342.84 |
| General Journal | 02/28/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 151.68 | | 27,405,494.52 |
| General Journal | 02/28/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | | 86,573.31 | 27,318,921.21 |
| General Journal | 02/28/2021 | | Shared EE Benefits per management - FL to PA  Fel | 14252 · Due from(to) CCH LLC - FL | | 17,314.66 | 27,301,606.55 |
| General Journal | 02/28/2021 | | Shared salary/wage expenses per management -  PV -SPLIT- | | 76,872.28 | | 27,378,478.83 |
| General Journal | 02/28/2021 | | EE Benefits expenses per management - PA to FL -  14252 · Due from(to) CCH LLC - FL | | 15,374.46 | | 27,393,853.29 |
| General Journal | 02/28/2021 | | Shared Marketing expenses per Management -  PA I -SPLIT- | | 9,295.05 | | 27,403,148.34 |
| General Journal | 02/28/2021 | | Shared Marketing & Advertising (FL costs to PA per | 80000 · Advertising and Marketing | | 5,276.74 | 27,397,871.60 |
| General Journal | 02/28/2021 | | Shared expenses per Management -  PA to FL -  Fel -SPLIT- | | 5,251.71 | | 27,403,123.31 |
| General Journal | 02/28/2021 | | Shared Costs - T & E:Per mgmt from NRFL  Feb 20 | 65510 · Mileage & gas | | 2,664.65 | 27,400,458.66 |
| Check | 03/01/2021 | Sigmund Software, LLC | 48.26% for NRPA/29.36% Per NRFL/22.38% for NRI | 10500 · Cash in bank - operating | 10,578.90 | | 27,411,037.56 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100982 - 48.26% to | 10500 · Cash in bank - operating | 28.44 | | 27,411,066.00 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.26% | 10500 · Cash in bank - operating | 175.85 | | 27,411,241.85 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Support - Case 108346 - 48.26% for NRPA/ | 10500 · Cash in bank - operating | 143.85 | | 27,411,385.70 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.26% for NRPA | 10500 · Cash in bank - operating | 61.16 | | 27,411,446.86 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.26% for NRP/ | 10500 · Cash in bank - operating | 15.29 | | 27,411,462.15 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.26% for NI | 10500 · Cash in bank - operating | 57.34 | | 27,411,519.49 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.26% for 1 | 10500 · Cash in bank - operating | 29.36 | | 27,411,548.85 |
| Credit Card Charge | 03/01/2021 | Home Depot | Maintenance Supplies  (3) HDX 8 Inch Black UV Res | 20500 · American express | 18.41 | | 27,411,567.26 |
| Credit Card Charge | 03/01/2021 | Mikes Cleaning | Todd F. | 20500 · American express | 213.65 | | 27,411,780.91 |
| Credit Card Charge | 03/02/2021 | Office Depot | Laser Printer M148 OFFICE DEPOT #162 00 GREE | 20500 · American express | 213.99 | | 27,411,994.90 |
| Credit Card Charge | 03/02/2021 | Office Depot | Laser Printer M148 | 20500 · American express | 213.99 | | 27,412,208.89 |
| Credit Card Charge | 03/02/2021 | Chico Tires | Auto Expenses | 20500 · American express | 53.50 | | 27,412,262.39 |
| Credit Card Charge | 03/02/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 100.79 | | 27,412,363.18 |
| Credit Card Charge | 03/03/2021 | Amazon.com | Diego V. | 20500 · American express | 63.55 | | 27,412,426.73 |
| Credit Card Charge | 03/03/2021 | Amazon.com | Diego V. | 20500 · American express | 301.02 | | 27,412,727.75 |
| Credit Card Charge | 03/03/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 244.22 | | 27,412,971.97 |
| Credit Card Charge | 03/03/2021 | Home Depot | THE HOME DEPOT 6320  WEST PALM BEA      FI | 20500 · American express | 81.26 | | 27,413,053.23 |
| Credit Card Charge | 03/04/2021 | McDonalds | Diego V. | 20500 · American express | 12.18 | | 27,413,065.41 |
| Credit Card Charge | 03/04/2021 | Dixie Plumbing | DIXIE PLUMBING INC 0 JUPITER          FL REF# | 20500 · American express | 530.00 | | 27,413,595.41 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 77 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/04/2021 | Parking Utility | Todd F. | 20500 · American express | 1.00 | | 27,413,596.41 |
| Credit Card Charge | 03/04/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,413,697.11 |
| Credit Card Charge | 03/05/2021 | Palm Beach County | Todd f. | 20500 · American express | 68.00 | | 27,413,765.11 |
| Credit Card Charge | 03/05/2021 | Home Depot | Kenny k. | 20500 · American express | 31.63 | | 27,413,796.74 |
| Credit Card Charge | 03/06/2021 | Apple.com Bill | Diego V. | 20500 · American express | 10.59 | | 27,413,807.33 |
| Credit Card Charge | 03/06/2021 | Office Depot | OFFICE DEPOT #2280 0 WELLINGTON    FL R | 20500 · American express | 748.92 | | 27,414,556.25 |
| Credit Card Charge | 03/06/2021 | Best Buy | Dual Band Mesh Wifi System - 3 Pack  BEST BUY 1 | 20500 · American express | 299.59 | | 27,414,855.84 |
| Credit Card Charge | 03/08/2021 | Comcast Business (FL) - Main Campus | COMCAST/XFINITY   800-266-2278    FL REF# | 20500 · American express | 658.16 | | 27,415,514.00 |
| Credit Card Charge | 03/08/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,415,614.70 |
| General Journal | 03/09/2021 | NRFL Transfers | Sigmund I/C Trf - PA to FL - Denzel Watts | 14000 · Accounts receivable | | 25.00 | 27,415,589.70 |
| Credit Card Charge | 03/09/2021 | The UPS Store | Diego V. | 20500 · American express | 124.88 | | 27,415,714.58 |
| Credit Card Charge | 03/09/2021 | SUN Pass | Replenish Sun Pass Toll Program | 20500 · American express | 300.00 | | 27,416,014.58 |
| Credit Card Charge | 03/09/2021 | Home Depot | Maintenance Supplies 1 Gallon of Commercial Drain | 20500 · American express | 20.29 | | 27,416,034.87 |
| Credit Card Charge | 03/09/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,416,135.57 |
| Credit Card Charge | 03/09/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,416,236.27 |
| Credit Card Charge | 03/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 27,416,237.26 |
| Credit Card Charge | 03/10/2021 | Amazon.com | Diego V. | 20500 · American express | 14.97 | | 27,416,252.23 |
| Credit Card Charge | 03/10/2021 | Home Depot | Maintenance Supplies - Charmin Strong 18 Mega Ro | 20500 · American express | 204.76 | | 27,416,456.99 |
| Credit Card Charge | 03/10/2021 | Home Depot | Todd F. | 20500 · American express | 12.80 | | 27,416,469.79 |
| Credit Card Charge | 03/10/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 27,416,671.19 |
| General Journal | 03/10/2021 | Millennium Trust Company, LLC | 1/2 payment 01.15.2021 to 02.14.2021 Lapis debt t | 24520 · Note payable - Lapis/San (05-9) | 28,964.60 | | 27,445,635.79 |
| General Journal | 03/10/2021 | Millennium Trust Company, LLC | 1/2 payment 01.15.2021 to 02.14.2021 Lapis debt t | 92000 · Interest Expense | 33,414.65 | | 27,479,050.44 |
| Credit Card Charge | 03/11/2021 | Newegg.com | Diego V. | 20500 · American express | 847.98 | | 27,479,898.42 |
| Credit Card Charge | 03/11/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,479,999.12 |
| Transfer | 03/12/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,397.85 | 27,478,601.27 |
| Bill | 03/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 744.28 | | 27,479,345.55 |
| Credit Card Charge | 03/12/2021 | Rays Auto Repair | Repair 2016 Cadillac & Oil Change for 2020 Cadillac | 20500 · American express | 2,330.46 | | 27,481,676.01 |
| Credit Card Charge | 03/12/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,481,776.71 |
| Credit Card Charge | 03/14/2021 | Home Depot | THE HOME DEPOT #6325 DELRAY BEACH | 20500 · American express | 104.07 | | 27,481,880.78 |
| Deposit | 03/15/2021 | Patients- Checks | Florida Check made Payable to NRPA | 10500 · Cash in bank - operating | | 14.60 | 27,481,866.18 |
| Credit Card Charge | 03/15/2021 | AT&T Mobility | Telephone Expense | 20500 · American express | 229.31 | | 27,482,095.49 |
| Credit Card Charge | 03/15/2021 | Pure Beverage System | Todd F. | 20500 · American express | 58.85 | | 27,482,154.34 |
| Credit Card Charge | 03/15/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,482,255.04 |
| Credit Card Charge | 03/15/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,482,355.74 |
| Credit Card Charge | 03/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 27,482,564.12 |
| Credit Card Charge | 03/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 27,482,736.65 |
| Credit Card Charge | 03/17/2021 | CDW-G | CDW Government Verno Vernon Hills     IL 949708 | 20500 · American express | 163.61 | | 27,482,900.26 |
| Credit Card Charge | 03/17/2021 | Rays Auto Repair | Repair Transmission on 2016 Ford | 20500 · American express | 6,269.85 | | 27,489,170.11 |
| Credit Card Charge | 03/18/2021 | Home Depot | THE HOME DEPOT 205  LAKE WORTH     FL | 20500 · American express | 91.07 | | 27,489,261.18 |
| Credit Card Charge | 03/18/2021 | Preferred Chemica | Gallon of Vital Oxide | 20500 · American express | 72.76 | | 27,489,333.94 |
| Credit Card Charge | 03/19/2021 | The UPS Store | Diego V. | 20500 · American express | 11.37 | | 27,489,345.31 |
| Credit Card Charge | 03/19/2021 | Office Depot | OFFICE DEPOT #162 00 GREENACRES     FL | 20500 · American express | 252.49 | | 27,489,597.80 |
| Credit Card Charge | 03/19/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,489,698.50 |
| Credit Card Charge | 03/20/2021 | The UPS Store | Diego V. | 20500 · American express | 19.24 | | 27,489,717.74 |
| Credit Card Charge | 03/20/2021 | Best Buy | BEST BUY MHT  011684 WELLINGTON     FL R | 20500 · American express | 408.71 | | 27,490,126.45 |
| Credit Card Charge | 03/20/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,490,227.15 |
| Credit Card Charge | 03/21/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 27,490,527.15 |
| Credit Card Charge | 03/23/2021 | DHGATE | Scott K. | 20500 · American express | 814.00 | | 27,491,341.15 |
| Credit Card Charge | 03/23/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,491,441.85 |
| Credit Card Charge | 03/24/2021 | Rd4u INC | PAYPAL *RD4U INC    4029357733        FL REF# | 20500 · American express | 350.00 | | 27,491,791.85 |
| Credit Card Charge | 03/24/2021 | Amazon.com | Todd F. | 20500 · American express | 126.14 | | 27,491,917.99 |
| Credit Card Charge | 03/24/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,492,018.69 |
| Check | 03/25/2021 | NR Florida Associates LLC | per email from sk 03.25.2021 9:27am | 10500 · Cash in bank - operating | 250,000.00 | | 27,742,018.69 |
| Credit Card Credit | 03/25/2021 | Walmart.com | WALMART.COM AU    WALMART.COM      AR | 20500 · American express | | 14.84 | 27,742,003.85 |
| Credit Card Credit | 03/25/2021 | Amazon.com | Diego V. | 20500 · American express | | 489.89 | 27,741,513.96 |
| Credit Card Charge | 03/25/2021 | Amazon.com | Diego V. | 20500 · American express | 254.34 | | 27,741,768.30 |
| Credit Card Charge | 03/25/2021 | K & M Electric | Maintenance Supplies - 1P 20A 120V Bolt-On CB | 20500 · American express | 21.30 | | 27,741,789.60 |
| Credit Card Charge | 03/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,741,890.30 |
| Credit Card Charge | 03/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,741,991.00 |
| Credit Card Charge | 03/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,742,091.70 |
| Credit Card Charge | 03/25/2021 | The UPS Store | Diego V. | 20500 · American express | 131.04 | | 27,742,222.74 |
| Credit Card Charge | 03/26/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH      FL | 20500 · American express | 114.15 | | 27,742,336.89 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/28/2021 | Best Buy | Diego V. | 20500 · American express | 299.59 | | 27,742,636.48 |
| Credit Card Charge | 03/28/2021 | China Dragon | Diego V. | 20500 · American express | 20.96 | | 27,742,657.44 |
| Credit Card Charge | 03/29/2021 | South Shore Locksmith, Inc | Maintenance Supplies | 20500 · American express | 119.84 | | 27,742,777.28 |
| Credit Card Charge | 03/30/2021 | Amazon.com | Diego V. | 20500 · American express | 13.77 | | 27,742,791.05 |
| Credit Card Charge | 03/30/2021 | Unlimited Service | IN *UNLIMIT SERVICE, MIAMI       FL 089 | 20500 · American express | 185.00 | | 27,742,976.05 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,626.19 | | 27,749,602.24 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 255.16 | | 27,749,857.40 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.63 | | 27,749,861.03 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 27,749,861.03 |
| General Journal | 03/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24 2021 IP | 70430 · Business (liability, etc) | 205.49 | | 27,750,066.52 |
| General Journal | 03/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24 2021 OP G | 70430 · Business (liability, etc) | 8.33 | | 27,750,074.85 |
| General Journal | 03/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24 2021 OP G | 70430 · Business (liability, etc) | 1.39 | | 27,750,076.24 |
| General Journal | 03/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24 2021 OP O | 70430 · Business (liability, etc) | 0.00 | | 27,750,076.24 |
| General Journal | 03/31/2021 | Zenith Insurance Company | WC Ins - NRPA  March 2021 | 70420 · Workers' comp | 5,968.39 | | 27,756,044.63 |
| General Journal | 03/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 13,957.64 | | 27,770,002.27 |
| General Journal | 03/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 27,770,767.88 |
| General Journal | 03/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 27,771,081.35 |
| General Journal | 03/31/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | 75,443.66 | | 27,695,637.69 |
| General Journal | 03/31/2021 | | Shared EE Benefits per management - FL to PA  Ma | 14252 · Due from(to) CCH LLC - FL | | 15,088.73 | 27,680,548.96 |
| General Journal | 03/31/2021 | | Shared salary/wage expenses per management -  P | -SPLIT- | 76,380.55 | | 27,756,929.51 |
| General Journal | 03/31/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 15,276.11 | | 27,772,205.62 |
| General Journal | 03/31/2021 | | Shared Marketing expenses per Management - PA I | -SPLIT- | 6,812.88 | | 27,779,018.50 |
| General Journal | 03/31/2021 | | Shared Marketing & Advertising (FL costs to PA per | 80000 · Advertising and Marketing | | 1,511.69 | 27,777,506.81 |
| General Journal | 03/31/2021 | | Shared T&E expenses per Management - PA to FL - | -SPLIT- | 5,443.76 | | 27,782,950.57 |
| General Journal | 03/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  Ma | 65510 · Mileage & gas | | 2,650.72 | 27,780,299.85 |
| General Journal | 04/01/2021 | CDW-G | To correct transaction on 3.17.21 for cc charge | 78420 · Business meals/Entertainment | | 0.30 | 27,780,299.55 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 3.12.20  recorded in Pennsylv | -SPLIT- | 120.00 | | 27,780,419.55 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 3.12.20  recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 300.00 | | 27,780,719.55 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 4.2.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 270.00 | | 27,780,989.55 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 4.22.20  recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 357.66 | | 27,781,347.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 6.5.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 120.00 | | 27,781,467.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 6.5.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 385.20 | | 27,781,852.41 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 6.5.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 240.00 | | 27,782,092.41 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 6.9.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 184.80 | | 27,782,277.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 6.22.20  recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 990.00 | | 27,783,267.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 7.7.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 240.00 | | 27,783,507.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 7.7.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | 90.00 | | 27,783,597.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card credit on 7.10.20  recorded in Pennsylva | 14252 · Due from(to) CCH LLC - FL | | 360.00 | 27,783,237.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 11.16.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 975.00 | | 27,784,212.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card credit on 11.17.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | | 120.00 | 27,784,092.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 11.23.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 480.00 | | 27,784,572.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 12.01.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 1,000.00 | | 27,785,572.21 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 12.01.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 1,563.49 | | 27,787,135.70 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card credit on 12.01.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | | 53.99 | 27,787,081.71 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 12.01.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 10.20 | | 27,787,091.91 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 12.01.20 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 1,302.09 | | 27,788,394.00 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 2.09.21 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 786.34 | | 27,789,180.34 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 2.17.21 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 690.00 | | 27,789,870.34 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 2.22.21 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 1,220.49 | | 27,791,090.83 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 3.17.21 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 740.41 | | 27,791,831.24 |
| General Journal | 04/01/2021 | Whaley Food Service | Credit card charge on 3.18.21 recorded in Pennsylv | 14252 · Due from(to) CCH LLC - FL | 652.21 | | 27,792,483.45 |
| Credit Card Charge | 04/01/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH       FL | 20500 · American express | 23.82 | | 27,792,507.27 |
| Credit Card Charge | 04/01/2021 | Alpha Omega | Lab Fees | 20500 · American express | 100.70 | | 27,792,607.97 |
| Credit Card Charge | 04/01/2021 | Target | TARGET GREENACRES 11 GREENACRES       F | 20500 · American express | 139.33 | | 27,792,747.30 |
| Credit Card Charge | 04/01/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH       FL | 20500 · American express | 49.89 | | 27,792,797.19 |
| Credit Card Charge | 04/01/2021 | Rays Auto Repair | John batten | 20500 · American express | 614.69 | | 27,793,411.88 |
| Credit Card Charge | 04/01/2021 | Amazon.com | John batten | 20500 · American express | 37.10 | | 27,793,448.98 |
| Credit Card Charge | 04/01/2021 | Amazon.com | John batten | 20500 · American express | 82.95 | | 27,793,531.93 |
| Credit Card Charge | 04/01/2021 | Amazon.com | John batten | 20500 · American express | 18.16 | | 27,793,550.09 |
| Credit Card Charge | 04/01/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 27,793,751.49 |
| Credit Card Charge | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Motorola Earpiece invoice #173927 3.26.21 | 74400 · Minor equipment | 212.83 | | 27,793,964.32 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Motorola two-way radio invoice 172375  12.3.20 | 74400 · Minor equipment | 592.95 | | 27,794,557.27 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Motorola Two way radio invoice 170406 3.10.20 | 74400 · Minor equipment | 356.90 | | 27,794,914.17 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Icom Battery invoice 170551 4.7.20 | 74400 · Minor equipment | 344.65 | | 27,795,258.82 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Motorola Two way radio invoice 173952 3.31.21 | 74400 · Minor equipment | 173.23 | | 27,795,432.05 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | VOID: Motorola Two way radio invoice 171816 10.8.2 | 74400 · Minor equipment | 0.00 | | 27,795,432.05 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | VOID: Motorola Two way radio invoice 171889 10.11 | 74400 · Minor equipment | 0.00 | | 27,795,432.05 |
| General Journal | 04/01/2021 | Ion, Inc. - TwoWayRadio.com | Motorola earpiece invoice 170667 4.28.21 | 74400 · Minor equipment | 164.65 | | 27,795,596.70 |
| Bill | 04/01/2021 | RingCentral Inc. | INV1962618 | 20000 · Accounts payable | 0.00 | | 27,795,596.70 |
| Bill | 04/01/2021 | RingCentral Inc. | INV1962618 | 20000 · Accounts payable | 0.00 | | 27,795,596.70 |
| Bill | 04/01/2021 | RingCentral Inc. | INV1962618 | 20000 · Accounts payable | 0.00 | | 27,795,596.70 |
| General Journal | 04/01/2021 | CDW-G | VOID: To correct transaction on 3.17.21 for cc charg | 74400 · Minor equipment | 0.00 | | 27,795,596.70 |
| Credit Card Charge | 04/01/2021 | Amazon.com | John Batten. | 20500 · American express | 42.52 | | 27,795,639.22 |
| Credit Card Charge | 04/02/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH      FL | 20500 · American express | 75.13 | | 27,795,714.35 |
| Check | 04/02/2021 | Sigmund Software, LLC | 48.69% for NRPA/28.55% for NRFL/22.76% for NRI | 10500 · Cash in bank - operating | 10,286.13 | | 27,806,000.48 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.26% fo | 10500 · Cash in bank - operating | 27.65 | | 27,806,028.13 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.69% | 10500 · Cash in bank - operating | 170.99 | | 27,806,199.12 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.69% for NRPA/ | 10500 · Cash in bank - operating | 139.87 | | 27,806,338.99 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.69% for NRPA | 10500 · Cash in bank - operating | 59.47 | | 27,806,398.46 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.69% for NRP/ | 10500 · Cash in bank - operating | 14.87 | | 27,806,413.33 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.69% for NI | 10500 · Cash in bank - operating | 55.76 | | 27,806,469.09 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.69% for I | 10500 · Cash in bank - operating | 28.55 | | 27,806,497.64 |
| Credit Card Charge | 04/03/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 27,806,797.64 |
| Credit Card Charge | 04/05/2021 | Amazon.com | AMAZON DIGIT*HI5PF4H AMZN.COM/BILL      W | 20500 · American express | 5.99 | | 27,806,803.63 |
| Credit Card Charge | 04/05/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH      FL | 20500 · American express | 25.20 | | 27,806,828.83 |
| Credit Card Charge | 04/06/2021 | Office Depot | OFFICE DEPOT #2557 0 LAKE WORTH      FL R | 20500 · American express | 481.49 | | 27,807,310.32 |
| Credit Card Charge | 04/06/2021 | Amazon.com | John batten | 20500 · American express | 82.68 | | 27,807,393.00 |
| Credit Card Charge | 04/06/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,807,493.70 |
| Credit Card Charge | 04/07/2021 | Best Buy | BEST BUY MHT  011684 WELLINGTON      FL R | 20500 · American express | 299.59 | | 27,807,793.29 |
| Credit Card Charge | 04/07/2021 | Amazon.com | Diego V. | 20500 · American express | 23.31 | | 27,807,816.60 |
| Credit Card Charge | 04/07/2021 | Publix | Todd F. | 20500 · American express | 11.84 | | 27,807,828.44 |
| Credit Card Charge | 04/07/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH      FL | 20500 · American express | 49.51 | | 27,807,877.95 |
| Credit Card Charge | 04/07/2021 | Sharps Compliance Inc | Todd F. | 20500 · American express | 188.30 | | 27,808,066.25 |
| Credit Card Charge | 04/07/2021 | Amazon.com | Todd F. | 20500 · American express | 112.50 | | 27,808,178.75 |
| Credit Card Charge | 04/08/2021 | Amazon.com | Diego V. | 20500 · American express | 226.60 | | 27,808,405.35 |
| Bill | 04/08/2021 | RingCentral Inc. | CD 000235789 | 20000 · Accounts payable | 0.00 | | 27,808,405.35 |
| Bill | 04/08/2021 | RingCentral Inc. | CD 000235789 | 20000 · Accounts payable | 0.00 | | 27,808,405.35 |
| Bill | 04/08/2021 | RingCentral Inc. | CD 000235789 | 20000 · Accounts payable | 0.00 | | 27,808,405.35 |
| Credit Card Charge | 04/09/2021 | Rays Auto Repair | John Batten | 20500 · American express | 1,674.98 | | 27,810,080.33 |
| Credit Card Charge | 04/09/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 181.90 | | 27,810,262.23 |
| Credit Card Charge | 04/09/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,810,362.93 |
| Bill | 04/09/2021 | RingCentral Inc. | INV2031021 | 20000 · Accounts payable | 0.00 | | 27,810,362.93 |
| Bill | 04/09/2021 | RingCentral Inc. | INV2031021 | 20000 · Accounts payable | 0.00 | | 27,810,362.93 |
| Bill | 04/09/2021 | RingCentral Inc. | INV2031021 | 20000 · Accounts payable | 0.00 | | 27,810,362.93 |
| General Journal | 04/09/2021 | Millennium Trust Company, LLC | 1/2 payment 01.15.2021 03.02.14.2021 Lapis debt It | 24500 · Note payable - Lapis/San (05-9) | 24,993.81 | | 27,835,356.74 |
| General Journal | 04/09/2021 | Millennium Trust Company, LLC | 1/2 payment 02.15.2021 to 03.14.2021 Lapis debt It | 92000 · Interest Expense | 22,555.55 | | 27,857,912.29 |
| Deposit | 04/12/2021 | Insurance - Checks | UHC Check# 0001164239 - Paying for to Florida Em | 10500 · Cash in bank - operating | | 37.24 | 27,857,875.05 |
| Bill | 04/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 744.28 | | 27,858,619.33 |
| Credit Card Charge | 04/12/2021 | The UPS Store | Diego V. | 20500 · American express | 49.65 | | 27,858,668.98 |
| Credit Card Charge | 04/12/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 197.95 | | 27,858,866.93 |
| Credit Card Charge | 04/12/2021 | Unlimited Service | Todd F. | 20500 · American express | 787.66 | | 27,859,654.59 |
| Credit Card Charge | 04/12/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,859,755.29 |
| General Journal | 04/12/2021 | United Healthcare | UHC health & dental ins - May Premium - NRFL Ant | 13000 · Prepaid expenses | | 744.28 | 27,859,011.01 |
| Credit Card Charge | 04/13/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 27,859,311.01 |
| Credit Card Charge | 04/13/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH      FL | 20500 · American express | 108.91 | | 27,859,419.92 |
| Credit Card Charge | 04/14/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 979.77 | | 27,860,399.69 |
| Credit Card Charge | 04/14/2021 | Expicare Nursing Age | EXPICARE NURSING AGE LANTANA         FL B | 20500 · American express | 6,116.00 | | 27,866,515.69 |
| Transfer | 04/14/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,396.07 | 27,865,119.62 |
| Credit Card Charge | 04/15/2021 | AT&T.com | AT&T Services | 20500 · American express | 229.66 | | 27,865,349.28 |
| Credit Card Charge | 04/15/2021 | Rays Auto Repair | John Batten | 20500 · American express | 1,178.07 | | 27,866,527.35 |
| Credit Card Charge | 04/15/2021 | Home Depot | THE HOME DEPOT 205  LAKE WORTH      FL C | 20500 · American express | 309.20 | | 27,866,836.55 |
| General Journal | 04/15/2021 | NRFL Transfers | Sigmund IC Transfer - Joseph Fischetti FL to PA | 14000 · Accounts receivable | 7.50 | | 27,866,844.05 |
| General Journal | 04/15/2021 | NRFL Transfers | Sigmund IC Transfer - Denzel Watts PA to FL | 14000 · Accounts receivable | | 25.00 | 27,866,819.05 |
| General Journal | 04/15/2021 | NRFL Transfers | Sigmund IC Transfer - Travis Wilson  PA to FL | 14000 · Accounts receivable | | 10.00 | 27,866,809.05 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 04/16/2021 | South Florida Hospit Boca | M hayes | 20500 · American express | 499.00 | | 27,867,308.05 |
| Credit Card Charge | 04/16/2021 | Publix | Todd F. | 20500 · American express | 7.90 | | 27,867,315.95 |
| Credit Card Charge | 04/16/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH     FL | 20500 · American express | 1.67 | | 27,867,317.62 |
| Credit Card Charge | 04/16/2021 | West Palm Beach | WEST PALM BEACH PLAS WEST PALM BEA | 20500 · American express | 3,889.45 | | 27,871,207.07 |
| Credit Card Charge | 04/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 27,871,415.45 |
| Credit Card Charge | 04/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 27,871,587.98 |
| Credit Card Charge | 04/16/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,871,688.68 |
| Credit Card Charge | 04/17/2021 | Home Depot | THE HOME DEPOT #6316 LAKE WORTH     FL | 20500 · American express | 74.88 | | 27,871,763.56 |
| Credit Card Charge | 04/19/2021 | CDW-G | Diego V. | 20500 · American express | 262.64 | | 27,872,026.20 |
| Credit Card Charge | 04/20/2021 | The UPS Store | Diego V. | 20500 · American express | 43.69 | | 27,872,069.89 |
| Credit Card Charge | 04/20/2021 | Amazon.com | Diego V. | 20500 · American express | 52.98 | | 27,872,122.87 |
| Credit Card Charge | 04/22/2021 | Target | TARGET GREENACRES 11 GREENACRES        f | 20500 · American express | 57.47 | | 27,872,180.34 |
| Credit Card Charge | 04/22/2021 | Home Depot | THE HOME DEPOT 205   LAKE WORTH     FL | 20500 · American express | 208.06 | | 27,872,388.40 |
| Credit Card Charge | 04/22/2021 | Waste Pro | Todd F. | 20500 · American express | 475.46 | | 27,872,863.86 |
| Bill | 04/22/2021 | RingCentral Inc. | CD 000239986 | 20000 · Accounts payable | 0.00 | | 27,872,863.86 |
| Bill | 04/22/2021 | RingCentral Inc. | CD 000239986 | 20000 · Accounts payable | 0.00 | | 27,872,863.86 |
| Bill | 04/22/2021 | RingCentral Inc. | CD 000239986 | 20000 · Accounts payable | 0.00 | | 27,872,863.86 |
| Credit Card Charge | 04/23/2021 | Rays Auto Repair | John Batten | 20500 · American express | 926.61 | | 27,873,790.47 |
| Credit Card Charge | 04/23/2021 | Walmart | Todd F. | 20500 · American express | 21.28 | | 27,873,811.75 |
| Credit Card Charge | 04/23/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH     FL | 20500 · American express | 151.94 | | 27,873,963.69 |
| Credit Card Charge | 04/23/2021 | Sherwin-Williams | SHERWIN WILLIAMS 702 LAKE WORTH     FL | 20500 · American express | 88.07 | | 27,874,051.76 |
| Credit Card Charge | 04/23/2021 | AnonPress | Kenny K. | 20500 · American express | 187.35 | | 27,874,239.11 |
| Credit Card Charge | 04/23/2021 | American Screening | Kenny K. | 20500 · American express | 150.00 | | 27,874,389.11 |
| Credit Card Charge | 04/23/2021 | American Screening | Kenny K. | 20500 · American express | 820.00 | | 27,875,209.11 |
| Credit Card Charge | 04/23/2021 | American Screening | Kenny K. | 20500 · American express | 3,136.00 | | 27,878,345.11 |
| Credit Card Charge | 04/23/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,878,445.81 |
| Credit Card Charge | 04/25/2021 | Publix | M hayes. | 20500 · American express | 16.04 | | 27,878,461.85 |
| Credit Card Charge | 04/26/2021 | SUN Pass | John batten | 20500 · American express | 300.00 | | 27,878,761.85 |
| Credit Card Charge | 04/26/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 27,878,862.55 |
| Credit Card Charge | 04/27/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH     FL | 20500 · American express | 3.11 | | 27,878,865.66 |
| Credit Card Charge | 04/27/2021 | Ion, Inc. - TwoWayRadio.com | Motorola Two way radio invoice 174184  4.27.21 | 74400 · Minor equipment | 1,172.95 | | 27,880,038.61 |
| General Journal | 04/28/2021 | Palm Health Resources | invoice #1764 for Director of Nursing, Donna Walter | 76760 · Other | | 19,000.00 | 27,861,038.61 |
| General Journal | 04/28/2021 | Edgewood Partners Insurance Center (EPIC) | New PT Physician Vinod Singh policy #5088-0995-0 | 70430 · Business (liability, etc) | 837.39 | | 27,861,876.00 |
| Credit Card Charge | 04/28/2021 | Newegg.com | Diego V. | 20500 · American express | 290.12 | | 27,862,166.12 |
| Credit Card Charge | 04/28/2021 | DHGATE | Scott k. | 20500 · American express | 380.00 | | 27,862,546.12 |
| Credit Card Charge | 04/28/2021 | Home Depot | THE HOME DEPOT #0205 LAKE WORTH     FL | 20500 · American express | 12.48 | | 27,862,558.60 |
| Credit Card Charge | 04/28/2021 | Ferguson Ent | Todd F. | 20500 · American express | 74.57 | | 27,862,633.17 |
| General Journal | 04/30/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 13,507.39 | | 27,876,140.56 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,412.43 | | 27,882,552.99 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 246.93 | | 27,882,799.92 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.52 | | 27,882,803.44 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 27,882,803.44 |
| General Journal | 04/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 198.87 | | 27,883,002.31 |
| General Journal | 04/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 8.06 | | 27,883,010.37 |
| General Journal | 04/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP M | 70430 · Business (liability, etc) | 1.34 | | 27,883,011.71 |
| General Journal | 04/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP O | 70430 · Business (liability, etc) | 0.00 | | 27,883,011.71 |
| General Journal | 04/30/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 740.91 | | 27,883,752.62 |
| General Journal | 04/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 303.36 | | 27,884,055.98 |
| Check | 04/30/2021 | NR Florida Associates LLC | Transfer to NRFL per SK email 04/30/2021 1:33pm | 10500 · Cash in bank - operating | 150,000.00 | | 28,034,055.98 |
| General Journal | 04/30/2021 | Zenith Insurance Company | WC Ins  - NRFL Nov 2020 | 70420 · Workers' comp | 5,775.86 | | 28,039,831.84 |
| General Journal | 04/30/2021 | | Shared salary/wage expenses per management -  P/ -SPLIT- | | 58,324.15 | | 28,098,155.99 |
| General Journal | 04/30/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 11,664.83 | | 28,109,820.82 |
| General Journal | 04/30/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | | 78,532.65 | 28,031,288.17 |
| General Journal | 04/30/2021 | | Shared EE Benefits expenses per management - FL to PA  Ap | 14252 · Due from(to) CCH LLC - FL | | 15,706.53 | 28,015,581.64 |
| General Journal | 04/30/2021 | | Shared Marketing expenses per Management -  PA1 -SPLIT- | | 8,204.01 | | 28,023,785.65 |
| General Journal | 04/30/2021 | | Shared Marketing & Advertising (FL costs to PA - A | 80000 · Advertising and Marketing | | 12,051.92 | 28,011,733.73 |
| General Journal | 04/30/2021 | | Shared T&E expenses per Management -  PA to FL -SPLIT- | | 2,605.08 | | 28,014,338.81 |
| General Journal | 04/30/2021 | | Shared expenses - T & E Per mgmt from NRFL Apr | 65510 · Mileage & gas | | 1,937.15 | 28,012,401.66 |
| General Journal | 05/01/2021 | United Healthcare | UHC health & dental ins - May Premium - NRFL Anc | 13000 · Prepaid expenses | 744.28 | | 28,013,145.94 |
| Bill | 05/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv # 16014694 | 20000 · Accounts payable | 2,597.10 | | 28,015,743.04 |
| Bill | 05/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 16014694 | 20000 · Accounts payable | 1,179.42 | | 28,016,922.46 |
| Credit Card Charge | 05/01/2021 | Whaley Food Service | To record cc purchase on 4/20/21 on AMEX stateme | 20500 · American express | 360.00 | | 28,017,282.46 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Check | 05/01/2021 | Sigmund Software, LLC | 48.20% for NRPA/28.24% for NRFL/23.56% for NRI | 10500 · Cash in bank - operating | 10,175.17 | | 28,027,457.63 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.20% to | 10500 · Cash in bank - operating | 27.36 | | 28,027,484.99 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.20% | 10500 · Cash in bank - operating | 169.14 | | 28,027,654.13 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.20% for NRPA/ | 10500 · Cash in bank - operating | 138.36 | | 28,027,792.49 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.20% for NRPA | 10500 · Cash in bank - operating | 58.83 | | 28,027,851.32 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.20% for NRP/ | 10500 · Cash in bank - operating | 14.71 | | 28,027,866.03 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.20% for N | 10500 · Cash in bank - operating | 55.16 | | 28,027,921.19 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.20% for I | 10500 · Cash in bank - operating | 28.24 | | 28,027,949.43 |
| Credit Card Charge | 05/01/2021 | Action Supply | Todd F. | 20500 · American express | 4.65 | | 28,027,954.08 |
| Credit Card Charge | 05/01/2021 | Action Supply | Todd F. | 20500 · American express | 49.95 | | 28,028,004.03 |
| Credit Card Charge | 05/01/2021 | Home Depot | Todd F. | 20500 · American express | 1.27 | | 28,028,005.30 |
| Credit Card Charge | 05/01/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,028,106.00 |
| Credit Card Charge | 05/01/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,028,206.70 |
| Credit Card Charge | 05/01/2021 | Ray's Auto Repair Inc | John Batten | 20500 · American express | 641.99 | | 28,028,848.69 |
| Credit Card Charge | 05/01/2021 | Ray's Auto Repair Inc | John Batten | 20500 · American express | 196.67 | | 28,029,045.36 |
| Credit Card Charge | 05/01/2021 | Home Depot | Todd F. | 20500 · American express | 228.86 | | 28,029,274.22 |
| Credit Card Charge | 05/01/2021 | Home Depot | Todd F. | 20500 · American express | 18.16 | | 28,029,292.38 |
| General Journal | 05/01/2021 | CDW-G | To correct transaction on 3.17.21 for cc charge | 78420 · Business meals/Entertainment | 0.30 | | 28,029,292.68 |
| Credit Card Charge | 05/03/2021 | Amazon.com | Diego V. | 20500 · American express | 1,485.00 | | 28,030,777.68 |
| Credit Card Charge | 05/03/2021 | Home Depot | Todd F. | 20500 · American express | 90.86 | | 28,030,868.54 |
| Credit Card Charge | 05/03/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 131.61 | | 28,031,000.15 |
| Credit Card Charge | 05/03/2021 | Whaley Food Service | Kenny K. | 20500 · American express | 1,537.88 | | 28,032,538.03 |
| Credit Card Charge | 05/03/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,032,638.73 |
| Credit Card Charge | 05/04/2021 | Total Voice Technology | Diego V. | 20500 · American express | 3,199.98 | | 28,035,838.71 |
| Credit Card Charge | 05/04/2021 | The UPS Store | Diego V. | 20500 · American express | 24.89 | | 28,035,863.60 |
| Credit Card Charge | 05/04/2021 | Office Depot | OFFICE DEPOT #1165 0 WESTON    FL REF | 20500 · American express | 1,711.96 | | 28,037,575.56 |
| Credit Card Credit | 05/04/2021 | Whaley Food Service | Kenny K. | 20500 · American express | | 272.87 | 28,037,302.69 |
| Credit Card Charge | 05/04/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,037,403.39 |
| Credit Card Charge | 05/05/2021 | Amazon.com | Diego's AMEX | 20500 · American express | 5.99 | | 28,037,409.38 |
| Credit Card Charge | 05/05/2021 | Office Depot | OFFICE DEPOT #1165 0 WESTON    FL REF | 20500 · American express | 427.99 | | 28,037,837.37 |
| Credit Card Charge | 05/05/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,037,938.07 |
| Credit Card Charge | 05/06/2021 | Basilico | Diego V. | 20500 · American express | 19.02 | | 28,037,957.09 |
| Credit Card Charge | 05/06/2021 | 1 Sure Scan | IN *1 SURE SCAN, LLC ORLANDO      FL 126L | 20500 · American express | 110.00 | | 28,038,067.09 |
| General Journal | 05/06/2021 | Millennium Trust Company, LLC | 1/2 payment 03.15.2021 to 04.14.2021  Lapis debt Ir | 24520 · Note payable - Lapis/San (05-9) | 25,367.57 | | 28,063,434.66 |
| General Journal | 05/06/2021 | Millennium Trust Company, LLC | 1/2 payment 03.15.2021 to 04.14.2021  Lapis debt Ir | 92000 · Interest Expense | 24,972.22 | | 28,088,406.88 |
| Credit Card Charge | 05/07/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 28,088,706.88 |
| Credit Card Charge | 05/08/2021 | Amazon.com | Diego's AMEX | 20500 · American express | 17.24 | | 28,088,724.12 |
| Deposit | 05/10/2021 | Miscellaneous | United Health Care Benefit Services - Christina Pana | 10500 · Cash in bank - operating | | 14.60 | 28,088,709.52 |
| Credit Card Charge | 05/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 5.29 | | 28,088,714.81 |
| Credit Card Charge | 05/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 28,088,715.80 |
| Credit Card Charge | 05/10/2021 | The UPS Store | Diego V. | 20500 · American express | 116.12 | | 28,088,831.92 |
| Credit Card Charge | 05/10/2021 | Dunkin' Donuts | Diego V. | 20500 · American express | 6.51 | | 28,088,838.43 |
| Credit Card Charge | 05/10/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,088,939.13 |
| Credit Card Charge | 05/10/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,089,039.83 |
| Credit Card Charge | 05/10/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,089,140.53 |
| Credit Card Charge | 05/11/2021 | Best Buy | BEST BUY       008086 BOYNTON BEACH    FL R | 20500 · American express | 205.39 | | 28,089,345.92 |
| Credit Card Charge | 05/11/2021 | Home Depot | Todd F. | 20500 · American express | 10.49 | | 28,089,356.41 |
| Credit Card Charge | 05/11/2021 | Chewy.com | Kenny K. | 20500 · American express | 158.28 | | 28,089,514.69 |
| Bill | 05/12/2021 | RingCentral Inc. | INV2093384 | 20000 · Accounts payable | 0.00 | | 28,089,514.69 |
| Bill | 05/12/2021 | RingCentral Inc. | INV2093384 | 20000 · Accounts payable | 0.00 | | 28,089,514.69 |
| Bill | 05/12/2021 | RingCentral Inc. | INV2093384 | 20000 · Accounts payable | 0.00 | | 28,089,514.69 |
| Bill | 05/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 744.28 | | 28,090,258.97 |
| Credit Card Charge | 05/14/2021 | Ray's Auto Repair Inc | John Batten | 20500 · American express | 3,191.17 | | 28,093,450.14 |
| Credit Card Charge | 05/14/2021 | Walmart | John Batten | 20500 · American express | 17.87 | | 28,093,468.01 |
| Credit Card Charge | 05/14/2021 | Walmart | John Batten | 20500 · American express | 43.45 | | 28,093,511.46 |
| Credit Card Charge | 05/14/2021 | Walmart | John Batten | 20500 · American express | 154.94 | | 28,093,666.40 |
| Credit Card Charge | 05/14/2021 | a-1 Kitchen | Kenny K. | 20500 · American express | 775.00 | | 28,094,441.40 |
| Transfer | 05/14/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,399.33 | 28,093,042.07 |
| Credit Card Charge | 05/15/2021 | AT&T.com | Miami | 20500 · American express | 229.66 | | 28,093,271.73 |
| Credit Card Charge | 05/15/2021 | China Dragon | Diego V. | 20500 · American express | 22.03 | | 28,093,293.76 |
| Credit Card Charge | 05/16/2021 | Dunkin' Donuts | Diego V. | 20500 · American express | 9.40 | | 28,093,303.16 |
| Credit Card Charge | 05/16/2021 | McDonalds | Diego V. | 20500 · American express | 10.69 | | 28,093,313.85 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/16/2021 | Aldi | John Batten | 20500 · American express | 76.61 | | 28,093,390.46 |
| Credit Card Charge | 05/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 28,093,598.84 |
| Credit Card Charge | 05/17/2021 | OfficeMax | OFFICEMAX/DEPOT 6207 CHESAPEAKE    VA 20500 · American express | | 481.38 | | 28,094,080.22 |
| Credit Card Charge | 05/17/2021 | Amazon.com | Diego V. | 20500 · American express | 240.70 | | 28,094,320.92 |
| Credit Card Charge | 05/17/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 28,094,620.92 |
| Credit Card Charge | 05/17/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 28,094,793.45 |
| Credit Card Charge | 05/17/2021 | Whaley Food Service | Kenny K. | 20500 · American express | 45.00 | | 28,094,838.45 |
| Credit Card Charge | 05/17/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,094,939.15 |
| Credit Card Charge | 05/18/2021 | Ozilite | Scott K. | 20500 · American express | 171.00 | | 28,095,110.15 |
| Credit Card Charge | 05/18/2021 | American Screening | Kenny K. | 20500 · American express | 450.00 | | 28,095,560.15 |
| Credit Card Charge | 05/18/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,095,660.85 |
| Credit Card Charge | 05/18/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,095,761.55 |
| Credit Card Charge | 05/19/2021 | Nolas Pizza | Diego V. | 20500 · American express | 18.67 | | 28,095,780.22 |
| Credit Card Charge | 05/19/2021 | Home Depot | Todd F. | 20500 · American express | 42.75 | | 28,095,822.97 |
| Credit Card Charge | 05/20/2021 | Rays Auto Repair | John Batten | 20500 · American express | 441.90 | | 28,096,264.87 |
| Credit Card Charge | 05/20/2021 | Home Depot | John BAtten | 20500 · American express | 20.39 | | 28,096,285.26 |
| Credit Card Charge | 05/20/2021 | Walmart | Todd F. | 20500 · American express | 19.39 | | 28,096,304.65 |
| Credit Card Charge | 05/20/2021 | Home Depot | Todd F. | 20500 · American express | 33.15 | | 28,096,337.80 |
| Credit Card Charge | 05/20/2021 | Alpha Omega | Kenny K. | 20500 · American express | 302.10 | | 28,096,639.90 |
| General Journal | 05/20/2021 | NRFL Transfers | i/c Tranfer - PA to FL Karen Roberts | 14000 · Accounts receivable | | 1,168.75 | 28,095,471.15 |
| General Journal | 05/20/2021 | NRFL Transfers | i/c Tranfer - PA to FL Denzel Watts | 14000 · Accounts receivable | | 25.00 | 28,095,446.15 |
| Credit Card Charge | 05/21/2021 | Office Depot | OFFICE DEPOT #162 00 GREENACRES       FL 8 20500 · American express | | 131.60 | | 28,095,577.75 |
| Credit Card Charge | 05/21/2021 | The Bushel Stop | Todd F. | 20500 · American express | 304.00 | | 28,095,881.75 |
| Credit Card Charge | 05/21/2021 | The Bushel Stop | Todd F. | 20500 · American express | 629.28 | | 28,096,511.03 |
| Credit Card Charge | 05/21/2021 | Home Depot | Todd F. | 20500 · American express | 99.39 | | 28,096,610.42 |
| Credit Card Charge | 05/21/2021 | Alpha Omega | Kenny K. | 20500 · American express | 201.40 | | 28,096,811.82 |
| Credit Card Charge | 05/22/2021 | McDonalds | Diego V. | 20500 · American express | 8.22 | | 28,096,820.04 |
| Credit Card Charge | 05/22/2021 | Home Depot | Scott K. | 20500 · American express | 83.53 | | 28,096,903.57 |
| Credit Card Charge | 05/23/2021 | McDonalds | Diego V. | 20500 · American express | 11.75 | | 28,096,915.32 |
| Credit Card Charge | 05/24/2021 | Apple Store | Diego V. | 20500 · American express | 1,389.93 | | 28,098,305.25 |
| Credit Card Charge | 05/24/2021 | Excalibur Fruit Tree | Todd F. | 20500 · American express | 82.40 | | 28,098,387.65 |
| Credit Card Charge | 05/24/2021 | The Bushel Stop | Todd F. | 20500 · American express | 168.52 | | 28,098,556.17 |
| Credit Card Charge | 05/24/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,098,656.87 |
| Credit Card Charge | 05/25/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,098,757.57 |
| Credit Card Charge | 05/26/2021 | Home Depot | Scott K. | 20500 · American express | 96.22 | | 28,098,853.79 |
| Bill | 05/27/2021 | NetPrivateer | trouble shooting after executable stack attack, netwo 20000 · Accounts payable | | 196.10 | | 28,099,049.89 |
| Credit Card Charge | 05/27/2021 | Circle K | John Batten | 20500 · American express | 15.12 | | 28,099,065.01 |
| Credit Card Charge | 05/28/2021 | Rays Auto Repair | John Batten | 20500 · American express | 165.29 | | 28,099,230.30 |
| Credit Card Charge | 05/28/2021 | Office Depot | Scott K. | 20500 · American express | 189.95 | | 28,099,420.25 |
| Credit Card Charge | 05/28/2021 | The Bushel Stop | Todd F. | 20500 · American express | 90.95 | | 28,099,511.20 |
| Credit Card Charge | 05/28/2021 | Home Depot | Todd F. | 20500 · American express | 181.30 | | 28,099,692.50 |
| Credit Card Charge | 05/28/2021 | Chewy.com | Kenny K. | 20500 · American express | 43.31 | | 28,099,735.81 |
| Credit Card Charge | 05/28/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,099,836.51 |
| Credit Card Charge | 05/28/2021 | Alpha Omega | Kenny K. | 20500 · American express | 100.70 | | 28,099,937.21 |
| Credit Card Charge | 05/30/2021 | Amazon Music | Diego's AMEX | 20500 · American express | 4.52 | | 28,099,941.73 |
| Credit Card Charge | 05/30/2021 | Dunkin' Donuts | Diego AMEX | 20500 · American express | 9.61 | | 28,099,951.34 |
| Credit Card Charge | 05/30/2021 | amazon Prime | Diego V. | 20500 · American express | 13.77 | | 28,099,965.11 |
| General Journal | 05/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 28,100,730.72 |
| General Journal | 05/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 28,101,044.19 |
| General Journal | 05/31/2021 | United Healthcare | UHC health & dental ins - June Premium - NRFL An 13000 · Prepaid expenses | | | 744.28 | 28,100,299.91 |
| General Journal | 05/31/2021 | Zenith Insurance Company | WC Ins  - NRFL May 2021 | 70420 · Workers' comp | 5,968.41 | | 28,106,268.32 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,626.19 | | 28,112,894.51 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP 70430 · Business (liability, etc) | | 255.16 | | 28,113,149.67 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP 70430 · Business (liability, etc) | | 3.63 | | 28,113,153.30 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP 70430 · Business (liability, etc) | | 0.00 | | 28,113,153.30 |
| General Journal | 05/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 205.49 | | 28,113,358.79 |
| General Journal | 05/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G 70430 · Business (liability, etc) | | 8.33 | | 28,113,367.12 |
| General Journal | 05/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP O 70430 · Business (liability, etc) | | 1.39 | | 28,113,368.51 |
| General Journal | 05/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP O 70430 · Business (liability, etc) | | 0.00 | | 28,113,368.51 |
| General Journal | 05/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB 70430 · Business (liability, etc) | | 13,957.64 | | 28,127,326.15 |
| General Journal | 05/31/2021 | | Shared salary/wage expenses per management -  P/ -SPLIT- | | 86,456.45 | | 28,213,782.60 |
| General Journal | 05/31/2021 | | EE Benefits expenses per management - PA to FL -  14252 · Due from(to) CCH LLC - FL | | 17,291.29 | | 28,231,073.89 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 05/31/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | | 74,227.57 | 28,156,846.32 |
| General Journal | 05/31/2021 | | Shared EE Benefits per management - FL to PA  Ma 14252 · Due from(to) CCH LLC - FL | | | 14,845.51 | 28,142,000.81 |
| General Journal | 05/31/2021 | | Shared T&E expenses per Management - PA to FL -SPLIT- | | 5,734.02 | | 28,147,734.83 |
| General Journal | 05/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  Mar 65510 · Mileage & gas | | | 2,255.93 | 28,145,478.90 |
| General Journal | 05/31/2021 | | Shared Marketing expenses per Management - PA t -SPLIT- | | 15,082.70 | | 28,160,561.60 |
| General Journal | 05/31/2021 | | Shared Marketing & Advertising (FL costs to PA - Sr 80000 · Advertising and Marketing | | 19,787.25 | | 28,140,774.35 |
| Bill | 06/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv # 16014694 20000 · Accounts payable | | | 2,597.10 | 28,143,371.45 |
| Bill | 06/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 16014694 20000 · Accounts payable | | | 1,179.42 | 28,144,550.87 |
| Credit Card Charge | 06/01/2021 | BJ Wholesale | Scott K. | 20500 · American express | | 306.39 | 28,144,857.26 |
| Credit Card Charge | 06/01/2021 | BJ Wholesale | Scott K. | 20500 · American express | | 37.44 | 28,144,894.70 |
| Credit Card Charge | 06/01/2021 | SUN Pass | John Batten | 20500 · American express | | 300.00 | 28,145,194.70 |
| Credit Card Credit | 06/01/2021 | Best Buy | John Batten | 20500 · American express | 16.04 | | 28,145,178.66 |
| Credit Card Charge | 06/01/2021 | Best Buy | John Batten | 20500 · American express | | 85.59 | 28,145,264.25 |
| Credit Card Charge | 06/01/2021 | SUN Pass | John Batten | 20500 · American express | | 4.96 | 28,145,269.21 |
| Check | 06/01/2021 | Sigmund Software, LLC | 48.48% for NRPA/27.90% for NRFL/23.62% for NRI 10500 · Cash in bank - operating | 10,052.37 | | 28,155,321.58 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.48% fo 10500 · Cash in bank - operating | 27.03 | | 28,155,348.61 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.48% 10500 · Cash in bank - operating | 167.10 | | 28,155,515.71 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.48% for NRPA/ 10500 · Cash in bank - operating | 136.69 | | 28,155,652.40 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.48% for NRPA 10500 · Cash in bank - operating | 58.12 | | 28,155,710.52 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.48% for NRPP 10500 · Cash in bank - operating | 14.53 | | 28,155,725.05 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.48% for NI 10500 · Cash in bank - operating | 54.49 | | 28,155,779.54 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.48% for I 10500 · Cash in bank - operating | 27.90 | | 28,155,807.44 |
| General Journal | 06/01/2021 | United Healthcare | UHC health & dental ins - June Premium - NRFL Am 13000 · Prepaid expenses | 744.28 | | 28,156,551.72 |
| General Journal | 06/01/2021 | Comcast Business (FL) - Main Campus | Allocation of Comcast Bill dated 5.1.21 paid through -SPLIT- | 1,399.00 | | 28,157,950.72 |
| Credit Card Charge | 06/02/2021 | National Concrete | Todd F. | 20500 · American express | | 1,500.00 | 28,159,450.72 |
| Credit Card Charge | 06/02/2021 | XBK | Entertainment Staff Connection | 20500 · American express | | 686.02 | 28,160,136.74 |
| Credit Card Charge | 06/03/2021 | Newegg.com | Diego V. | 20500 · American express | | 1,314.03 | 28,161,450.77 |
| Credit Card Charge | 06/03/2021 | Home Depot | Todd F. | 20500 · American express | | 269.45 | 28,161,720.22 |
| Credit Card Charge | 06/03/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | | 35.57 | 28,161,755.79 |
| Credit Card Charge | 06/03/2021 | Alpha Omega | Kenny K. | 20500 · American express | | 100.70 | 28,161,856.49 |
| Credit Card Charge | 06/04/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | | 39.62 | 28,161,896.11 |
| Credit Card Charge | 06/04/2021 | Whaley Food Service | Kenny K. | 20500 · American express | | 13.61 | 28,161,909.72 |
| Credit Card Charge | 06/04/2021 | Whaley Food Service | Kenny K. | 20500 · American express | | 871.44 | 28,162,781.16 |
| Credit Card Charge | 06/04/2021 | Alpha Omega | Kenny K. | 20500 · American express | | 100.70 | 28,162,881.86 |
| Credit Card Charge | 06/07/2021 | 123 Security Products | Scott K. | 20500 · American express | | 732.60 | 28,163,614.46 |
| Credit Card Charge | 06/07/2021 | Home Depot | Todd F. | 20500 · American express | | 45.18 | 28,163,659.64 |
| Credit Card Charge | 06/07/2021 | Alpha Omega | Kenny K. | 20500 · American express | | 100.70 | 28,163,760.34 |
| Credit Card Charge | 06/08/2021 | Newegg.com | Diego V. | 20500 · American express | | 475.94 | 28,164,236.28 |
| Credit Card Charge | 06/08/2021 | Walmart | John Batten | 20500 · American express | | 37.46 | 28,164,273.74 |
| Credit Card Credit | 06/08/2021 | 123 Security Products | Scott K. | 20500 · American express | 732.60 | | 28,163,541.14 |
| Credit Card Charge | 06/08/2021 | The Bushel Stop | Todd F. | 20500 · American express | | 139.10 | 28,163,680.24 |
| Credit Card Credit | 06/08/2021 | The Bushel Stop | Todd F. | 20500 · American express | 26.75 | | 28,163,653.49 |
| Credit Card Charge | 06/08/2021 | Home Depot | Todd F. | 20500 · American express | | 165.86 | 28,163,819.35 |
| Credit Card Charge | 06/08/2021 | Home Depot | Todd F. | 20500 · American express | | 11.50 | 28,163,830.85 |
| Credit Card Charge | 06/09/2021 | Ebay | John Batten | 20500 · American express | | 360.62 | 28,164,191.47 |
| Credit Card Charge | 06/09/2021 | 123 Security Products | Scott K. | 20500 · American express | | 951.04 | 28,165,142.51 |
| Credit Card Charge | 06/09/2021 | Home Depot | Todd F. | 20500 · American express | | 36.10 | 28,165,178.61 |
| General Journal | 06/09/2021 | Millennium Trust Company, LLC | 1/2 payment 04.15.2021 to 05.14.2021  Lapis debt ir 24520 · Note payable - Lapis/San (05-9) | 24,564.63 | | 28,189,743.24 |
| General Journal | 06/09/2021 | Millennium Trust Company, LLC | 1/2 6.5% interest  payment 40 days 04.15.2021 to 0 92000 · Interest Expense | 14,444.44 | | 28,204,187.68 |
| Credit Card Charge | 06/10/2021 | Target | John Batten | 20500 · American express | | 206.00 | 28,204,393.68 |
| Credit Card Charge | 06/10/2021 | Ubreakifix | John Batten | 20500 · American express | | 90.94 | 28,204,484.62 |
| Credit Card Charge | 06/10/2021 | Home Depot | Todd F. | 20500 · American express | | 20.93 | 28,204,505.55 |
| Credit Card Charge | 06/10/2021 | Home Depot | Todd F. | 20500 · American express | | 4.92 | 28,204,510.47 |
| Credit Card Charge | 06/11/2021 | Unlimited Service | Laundry Center Washer Door Trim Ring | 20500 · American express | | 93.77 | 28,204,604.24 |
| Bill | 06/12/2021 | United Healthcare | Andre Frieden health (NRFL admination 66114) | 20000 · Accounts payable | | 744.28 | 28,205,348.52 |
| Credit Card Charge | 06/12/2021 | Walmart.com | Diego V. | 20500 · American express | | 453.66 | 28,205,802.18 |
| Credit Card Charge | 06/12/2021 | SUN Pass | John Batten | 20500 · American express | | 300.00 | 28,206,102.18 |
| Deposit | 06/14/2021 | Miscellaneous | Transfer NRFL Check paying for Cobra Benefits (Va 10500 · Cash in bank - operating | | 3.22 | 28,206,098.96 |
| Credit Card Charge | 06/14/2021 | Codetwo | Diego V. | 20500 · American express | | 2,564.35 | 28,208,663.31 |
| Credit Card Charge | 06/14/2021 | Alpha Omega | Kenny K. | 20500 · American express | | 165.70 | 28,208,829.01 |
| Credit Card Charge | 06/14/2021 | Alpha Omega | Kenny K. | 20500 · American express | | 165.70 | 28,208,994.71 |
| Transfer | 06/14/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,399.01 | 28,207,595.70 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/15/2021 | Target | Scott K. | 20500 · American express | 10.69 | | 28,207,606.39 |
| Credit Card Charge | 06/15/2021 | Home Depot | Todd F. | 20500 · American express | 88.57 | | 28,207,694.96 |
| Credit Card Charge | 06/16/2021 | SUN Pass | John Batten | 20500 · American express | 3.84 | | 28,207,698.80 |
| Credit Card Charge | 06/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 28,207,907.18 |
| Credit Card Charge | 06/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 207.67 | | 28,208,114.85 |
| Credit Card Charge | 06/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 28,208,457.78 |
| Credit Card Charge | 06/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 28,208,630.31 |
| Credit Card Charge | 06/17/2021 | Rays Auto Repair | 2016 Cadillac, Oil Change  2017 Chevy Express Oil | 20500 · American express | 747.40 | | 28,209,377.71 |
| Credit Card Charge | 06/17/2021 | Home Depot | Scott K. | 20500 · American express | 36.34 | | 28,209,414.05 |
| General Journal | 06/17/2021 | NRFL Transfers | IC Tranfers - Sigmund - FL to PA - Robert Cornett | 14000 · Accounts receivable | 8,069.92 | | 28,217,483.97 |
| General Journal | 06/17/2021 | NRFL Transfers | IC Tranfers - Sigmund - FL to PA - Joseph Fischetti | 14000 · Accounts receivable | 7.50 | | 28,217,491.47 |
| General Journal | 06/17/2021 | NRFL Transfers | IC Tranfers - Sigmund - PA to FL - Gregory Pike | 14000 · Accounts receivable | | 3,392.18 | 28,214,099.29 |
| General Journal | 06/17/2021 | NRFL Transfers | IC Tranfers - Sigmund - PA to FL - /Denzel Watts | 14000 · Accounts receivable | | 25.00 | 28,214,074.29 |
| Credit Card Charge | 06/20/2021 | Target | Scott K. | 20500 · American express | 233.25 | | 28,214,307.54 |
| Credit Card Charge | 06/21/2021 | GuitarCenter.com | John Batten | 20500 · American express | 467.92 | | 28,214,775.46 |
| Credit Card Charge | 06/21/2021 | GuitarCenter.com | John Batten | 20500 · American express | 233.96 | | 28,215,009.42 |
| Credit Card Charge | 06/21/2021 | Home Depot | Todd F. | 20500 · American express | 77.57 | | 28,215,086.99 |
| Credit Card Charge | 06/22/2021 | Home Depot | Todd F. | 20500 · American express | 123.50 | | 28,215,210.49 |
| Credit Card Charge | 06/22/2021 | Home Depot | Todd F. | 20500 · American express | 71.41 | | 28,215,281.90 |
| Credit Card Charge | 06/22/2021 | Best Buy | Scott K. | 20500 · American express | 287.81 | | 28,215,569.71 |
| General Journal | 06/22/2021 | Amazon Music | | 20500 · American express | 4.52 | | 28,215,574.23 |
| Credit Card Charge | 06/23/2021 | Home Depot | Todd F. | 20500 · American express | 31.00 | | 28,215,605.23 |
| Credit Card Charge | 06/23/2021 | Home Depot | Todd F. | 20500 · American express | | 5.33 | 28,215,599.90 |
| Credit Card Charge | 06/23/2021 | Potty Doctor Plumbing Service | Kenny K. | 20500 · American express | 333.84 | | 28,215,933.74 |
| Credit Card Charge | 06/25/2021 | Home Depot | Todd F. | 20500 · American express | 23.27 | | 28,215,957.01 |
| Credit Card Charge | 06/25/2021 | Whaley Food Service | Kenny K. | 20500 · American express | 500.00 | | 28,216,457.01 |
| Credit Card Charge | 06/26/2021 | Home Depot | Scott K. | 20500 · American express | 456.50 | | 28,216,913.51 |
| Credit Card Charge | 06/27/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 28,217,213.51 |
| General Journal | 06/30/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 740.91 | | 28,217,954.42 |
| General Journal | 06/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 303.36 | | 28,218,257.78 |
| General Journal | 06/30/2021 | United Healthcare | UHC health & dental ins - June Premium - NRFL | Am 13000 · Prepaid expenses | | 744.28 | 28,217,513.50 |
| General Journal | 06/30/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 13,507.39 | | 28,231,020.89 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,412.43 | | 28,237,433.32 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 246.93 | | 28,237,680.25 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.52 | | 28,237,683.77 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 28,237,683.77 |
| General Journal | 06/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 198.87 | | 28,237,882.64 |
| General Journal | 06/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 8.06 | | 28,237,890.70 |
| General Journal | 06/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP M | 70430 · Business (liability, etc) | 1.34 | | 28,237,892.04 |
| General Journal | 06/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP D | 70430 · Business (liability, etc) | 0.00 | | 28,237,892.04 |
| General Journal | 06/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 June ZC | 70420 · Workers' comp | 5,100.89 | | 28,242,992.93 |
| General Journal | 06/30/2021 | | Shared salary/wage expenses per management - PV | -SPLIT- | 58,101.30 | | 28,301,094.23 |
| General Journal | 06/30/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from/(to) CCH LLC - FL | 11,620.26 | | 28,312,714.49 |
| General Journal | 06/30/2021 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 77,256.73 | 28,235,457.76 |
| General Journal | 06/30/2021 | | Shared EE Benefits expenses per management - FL to PA  Jur | 14252 · Due from/(to) CCH LLC - FL | | 15,451.35 | 28,220,006.41 |
| General Journal | 06/30/2021 | | Shared T&E expenses per Management -  PA to FL | -SPLIT- | 4,170.49 | | 28,224,176.90 |
| General Journal | 06/30/2021 | | Shared expenses - T & E Per mgmt from NRFL  Jun | 65510 · Mileage & gas | | 2,635.32 | 28,221,541.58 |
| General Journal | 06/30/2021 | | Shared Marketing expenses per Management - PA | -SPLIT- | 8,076.93 | | 28,229,618.51 |
| General Journal | 06/30/2021 | | Shared Marketing & Advertising (FL costs to PA - | Jr 80000 · Advertising and Marketing | | 4,057.67 | 28,225,560.84 |
| Check | 07/01/2021 | NR Florida Associates LLC | Transfer to NRFL per zoom call with al, sk | 10500 · Cash in bank - operating | 130,000.00 | | 28,355,560.84 |
| Bill | 07/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv # 16014694 | 20000 · Accounts payable | 2,595.63 | | 28,358,156.47 |
| Bill | 07/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 16014694 | 20000 · Accounts payable | 1,178.33 | | 28,359,334.80 |
| General Journal | 07/01/2021 | United Healthcare | UHC health & dental ins - June Premium - NRFL Am | 13000 · Prepaid expenses | 744.28 | | 28,360,079.08 |
| General Journal | 07/01/2021 | AV Costar | transaction on PA AMEX dated 6.8.21 should have b | 80000 · Advertising and Marketing | 323.86 | | 28,360,402.94 |
| General Journal | 07/01/2021 | Mercer Digital Printing LLC | Business cards for Stefan Selochan FL employee 6.2 | -SPLIT- | 70.00 | | 28,360,472.94 |
| General Journal | 07/01/2021 | Mercer Digital Printing LLC | Business cards for Thomas Fabbricatore FL employe | 14252 · Due from/(to) CCH LLC - FL | 60.00 | | 28,360,532.94 |
| General Journal | 07/01/2021 | Mercer Digital Printing LLC | Business cards for Kristin Napora employee 6.25.21 | 14252 · Due from/(to) CCH LLC - FL | 100.00 | | 28,360,632.94 |
| Check | 07/01/2021 | Sigmund Software, LLC | 49.42% for NRPA/27.87% for NRFL/22.71% for NRI | 10500 · Cash in bank - operating | 10,043.42 | | 28,370,676.36 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.42% fo | 10500 · Cash in bank - operating | 27.00 | | 28,370,703.36 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.42% | 10500 · Cash in bank - operating | 166.95 | | 28,370,870.31 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.42% for NRPA | 10500 · Cash in bank - operating | 136.57 | | 28,371,006.88 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.42% for NRPA | 10500 · Cash in bank - operating | 58.07 | | 28,371,064.95 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.42% for NRPP | 10500 · Cash in bank - operating | 14.52 | | 28,371,079.47 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.42% for NI | 10500 · Cash in bank - operating | 54.44 | | 28,371,133.91 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 49.42% for I | 10500 · Cash in bank - operating | 27.87 | | 28,371,161.78 |
| Credit Card Charge | 07/01/2021 | Home Depot | Todd F. | 20500 · American express | 5.33 | | 28,371,167.11 |
| Credit Card Charge | 07/01/2021 | Whaley Food Service | Kenny K. | 20500 · American express | 19.75 | | 28,371,186.86 |
| Credit Card Charge | 07/01/2021 | Home Depot | Todd F. | 20500 · American express | 70.58 | | 28,371,257.44 |
| Credit Card Charge | 07/01/2021 | Rays Auto Repair | Repairs on Multiple Vehicles | 20500 · American express | 2,194.58 | | 28,373,452.02 |
| Credit Card Charge | 07/01/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,373,556.73 |
| Credit Card Charge | 07/01/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,373,661.44 |
| General Journal | 07/01/2021 | AT&T Mobility | | 68100 · Telephone Expense | 229.66 | | 28,373,891.10 |
| General Journal | 07/01/2021 | Tijuana Flats | | 78420 · Business meals/Entertainment | 20.96 | | 28,373,912.06 |
| General Journal | 07/01/2021 | Amazon.com | | 74900 · Office | 17.39 | | 28,373,929.45 |
| General Journal | 07/01/2021 | Amazon.com | | 74900 · Office | 15.99 | | 28,373,945.44 |
| General Journal | 07/01/2021 | Apple.com Bill | | 62500 · Dues and Subscriptions | 0.99 | | 28,373,946.43 |
| General Journal | 07/01/2021 | Amazon.com | | 74900 · Office | 65.10 | | 28,374,011.53 |
| General Journal | 07/01/2021 | Spirit South Florida | | 78430 · Other | 69.95 | | 28,374,016.38 |
| General Journal | 07/01/2021 | Amazon.com | | 74900 · Office | 65.10 | | 28,374,081.48 |
| General Journal | 07/01/2021 | The UPS Store | | 64910 · Postage | 28.49 | | 28,374,109.97 |
| General Journal | 07/01/2021 | Seacoast Media Group | PA portion of Bill entered and paid through FL 5.28.2 | 80000 · Advertising and Marketing | | 3,050.00 | 28,371,059.97 |
| General Journal | 07/01/2021 | Rackspace US, Inc. | Office 365 licensing | 76890 · Other | | 12,050.00 | 28,359,009.97 |
| General Journal | 07/01/2021 | Whaley Food Service | Whaley's food Service cc charge 04.20.2021 | -SPLIT- | 240.00 | | 28,359,249.97 |
| General Journal | 07/01/2021 | Whaley Food Service | Whaley's food Service cc charge 04.20.2021 | 14252 · Due from(to) CCH LLC - FL | 90.00 | | 28,359,339.97 |
| Credit Card Charge | 07/02/2021 | Amazon.com | Diego V. | 20500 · American express | 128.40 | | 28,359,468.37 |
| Credit Card Charge | 07/02/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,359,573.08 |
| Credit Card Charge | 07/03/2021 | Publix | Diego V. | 20500 · American express | 18.98 | | 28,359,592.06 |
| Credit Card Charge | 07/04/2021 | Dunkin' Donuts | Diego V. | 20500 · American express | 16.03 | | 28,359,608.09 |
| Check | 07/06/2021 | NR Florida Associates LLC | Transfer to NRFL Santander payroll account | 10500 · Cash in bank - operating | 305,000.00 | | 28,664,608.09 |
| Credit Card Charge | 07/06/2021 | Target | M Hayes | 20500 · American express | 191.03 | | 28,664,799.12 |
| Credit Card Charge | 07/06/2021 | SUN Pass | Replenishment | 20500 · American express | 300.00 | | 28,665,099.12 |
| Credit Card Charge | 07/06/2021 | Restaurant Warehouse | Kenny K. | 20500 · American express | 2,069.70 | | 28,667,168.82 |
| Credit Card Charge | 07/07/2021 | Home Depot | Todd f. | 20500 · American express | 227.74 | | 28,667,396.56 |
| Credit Card Charge | 07/07/2021 | Home Depot | Todd f. | 20500 · American express | 25.58 | | 28,667,422.14 |
| Credit Card Charge | 07/07/2021 | Home Depot | Todd f. | 20500 · American express | 23.79 | | 28,667,445.93 |
| Credit Card Charge | 07/08/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,667,550.64 |
| Credit Card Charge | 07/08/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,667,655.35 |
| Credit Card Charge | 07/09/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,667,760.06 |
| Credit Card Charge | 07/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 28,667,761.05 |
| Bill | 07/12/2021 | United Healthcare | Andre Frieden heath (NRFL administration 66114) | 20000 · Accounts payable | 744.28 | | 28,668,505.33 |
| Credit | 07/12/2021 | United Healthcare | Andre Frieden heath (NRFL administration 66114) | 20000 · Accounts payable | | 115.07 | 28,668,390.26 |
| Credit Card Charge | 07/12/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,668,494.97 |
| Credit Card Charge | 07/12/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,668,599.68 |
| Credit Card Charge | 07/12/2021 | DHGATE | Scott K. | 20500 · American express | 420.00 | | 28,669,019.68 |
| Credit Card Charge | 07/12/2021 | DHGATE | Scott K. | 20500 · American express | 2,412.20 | | 28,671,431.88 |
| Credit Card Charge | 07/12/2021 | Amazon.com | Todd F. | 20500 · American express | 96.32 | | 28,671,528.20 |
| General Journal | 07/12/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennum Trust fo | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 28,691,925.39 |
| Credit Card Charge | 07/13/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 88.07 | | 28,692,013.46 |
| Credit Card Charge | 07/14/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,692,118.17 |
| Credit Card Charge | 07/14/2021 | Walmart | Todd F. | 20500 · American express | 66.14 | | 28,692,184.31 |
| Credit Card Charge | 07/14/2021 | Home Depot | Todd F. | 20500 · American express | 73.03 | | 28,692,257.34 |
| Transfer | 07/15/2021 | | Funds Transfer  Transfer from NRFL Santander pay | 11500 · Cash - Santander -operating | | 1,399.25 | 28,690,858.09 |
| Credit Card Charge | 07/15/2021 | AT&T.com | Diego V. | 20500 · American express | 229.31 | | 28,691,087.40 |
| Credit Card Charge | 07/15/2021 | SUN Pass | replenishment | 20500 · American express | 300.00 | | 28,691,387.40 |
| Credit Card Charge | 07/15/2021 | Home Depot | Todd F. | 20500 · American express | 191.46 | | 28,691,578.86 |
| Credit Card Charge | 07/15/2021 | Amazon.com | Fl Cat trap | 20500 · American express | 49.21 | | 28,691,628.07 |
| General Journal | 07/15/2021 | NRFL Transfers | PA to FL Transfer Denzel Watts | 14000 · Accounts receivable | | 25.00 | 28,691,603.07 |
| General Journal | 07/15/2021 | Millennium Trust Company, LLC | 1/2 interest on Lapis revolver debt paid 07.12.2021 | 92000 · Interest Expense | 14,444.44 | | 28,706,047.51 |
| Deposit | 07/16/2021 | Miscellaneous | Dental ($.94) UHC $14.13 Christina Panai (NRFL en | 10500 · Cash in bank - operating | | 15.07 | 28,706,032.44 |
| Credit Card Charge | 07/16/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,706,137.15 |
| Credit Card Charge | 07/16/2021 | Home Depot | Todd F. | 20500 · American express | 175.27 | | 28,706,312.42 |
| Credit Card Charge | 07/16/2021 | Home Depot | Todd F. | 20500 · American express | 42.76 | | 28,706,355.18 |
| Credit Card Charge | 07/16/2021 | Home Depot | Todd F. | 20500 · American express | 17.06 | | 28,706,372.24 |
| Credit Card Charge | 07/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 28,706,580.62 |
| Credit Card Charge | 07/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 28,706,753.15 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 86 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 28,707,096.08 |
| Credit Card Charge | 07/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 207.67 | | 28,707,303.75 |
| Credit Card Charge | 07/17/2021 | Nolas Pizza | Diego V. | 20500 · American express | 12.02 | | 28,707,315.77 |
| Credit Card Charge | 07/17/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,707,420.48 |
| Credit Card Charge | 07/19/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,707,525.19 |
| Credit Card Charge | 07/21/2021 | Amazon.com | Diego V. | 20500 · American express | 237.42 | | 28,707,762.61 |
| Credit Card Charge | 07/21/2021 | Home Depot | Todd F. | 20500 · American express | 169.49 | | 28,707,932.10 |
| Credit Card Charge | 07/21/2021 | Home Depot | Todd F. | 20500 · American express | 31.37 | | 28,707,963.47 |
| Credit | 07/22/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | | 565.14 | 28,707,398.33 |
| Credit Card Charge | 07/22/2021 | Home Depot | Todd F. | 20500 · American express | 283.23 | | 28,707,681.56 |
| Credit Card Charge | 07/22/2021 | Home Depot | Todd F. | 20500 · American express | 141.81 | | 28,707,823.37 |
| Credit Card Charge | 07/22/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 1,284.00 | | 28,709,107.37 |
| Credit Card Charge | 07/22/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 208.65 | | 28,709,316.02 |
| Credit Card Charge | 07/22/2021 | Amazon.com | Todd F. | 20500 · American express | 155.00 | | 28,709,471.02 |
| Credit Card Charge | 07/23/2021 | Rays Auto Repair | repairs on multiple vehicles | 20500 · American express | 2,391.96 | | 28,711,862.98 |
| Credit Card Charge | 07/23/2021 | 7-Eleven | Florida ice for COVID floor | 20500 · American express | 12.80 | | 28,711,875.78 |
| Credit Card Charge | 07/23/2021 | Home Depot | Todd F. | 20500 · American express | 35.21 | | 28,711,910.99 |
| Credit Card Charge | 07/23/2021 | Amazon.com | Todd F. | 20500 · American express | 112.28 | | 28,712,023.27 |
| Credit Card Charge | 07/26/2021 | CDW-G | Diego V. | 20500 · American express | 381.56 | | 28,712,404.83 |
| Credit Card Charge | 07/26/2021 | Alpha Omega | Drug tests for new employees | 20500 · American express | 104.71 | | 28,712,509.54 |
| Credit Card Charge | 07/27/2021 | 7-Eleven | Florida ice for COVID floor | 20500 · American express | 12.80 | | 28,712,522.34 |
| Deposit | 07/28/2021 | Patients- Checks | Patient Checks - Florida check made out to PA | 10700 · Cash in bank - depository | | 10.00 | 28,712,512.34 |
| General Journal | 07/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 28,713,277.95 |
| General Journal | 07/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 28,713,591.42 |
| General Journal | 07/31/2021 | United Healthcare | UHC health & dental ins - August Premium - NRFL / 13000 · Prepaid expenses | | | 744.28 | 28,712,847.14 |
| General Journal | 07/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 July 20; 70420 · Workers' comp | 5,270.94 | | 28,718,118.08 |
| General Journal | 07/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB 70430 · Business (liability, etc) | 13,957.64 | | 28,732,075.72 |
| General Journal | 07/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 205.49 | | 28,732,281.21 |
| General Journal | 07/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G 70430 · Business (liability, etc) | 8.33 | | 28,732,289.54 |
| General Journal | 07/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G 70430 · Business (liability, etc) | 1.39 | | 28,732,290.93 |
| General Journal | 07/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP O 70430 · Business (liability, etc) | 0.00 | | 28,732,290.93 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 6,626.19 | | 28,738,917.12 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 255.16 | | 28,739,172.28 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 3.63 | | 28,739,175.91 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 28,739,175.91 |
| General Journal | 07/31/2021 | | Shared salary/wage expenses per management - PA -SPLIT- | | 89,903.64 | | 28,829,079.55 |
| General Journal | 07/31/2021 | | EE Benefits expenses per management - PA to FL - 14252 · Due from(to) CCH LLC - FL | 17,980.73 | | 28,847,060.28 |
| General Journal | 07/31/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | 70,727.25 | 28,776,333.03 |
| General Journal | 07/31/2021 | | Shared EE Benefits per management - FL to PA  Jul 14252 · Due from(to) CCH LLC - FL | | 14,145.45 | 28,762,187.58 |
| General Journal | 07/31/2021 | | Shared Marketing expenses per Management - PA | -SPLIT- | 19,131.25 | | 28,781,318.83 |
| General Journal | 07/31/2021 | | Shared Marketing & Advertising (FL costs to PA - Ji 80000 · Advertising and Marketing | | 17,024.59 | 28,764,294.24 |
| General Journal | 07/31/2021 | | Shared T&E expenses per Management - PA to FL -SPLIT- | | 14,207.52 | | 28,778,501.76 |
| General Journal | 07/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  July 65510 · Mileage & gas | | 4,729.45 | 28,773,772.31 |
| General Journal | 08/01/2021 | United Healthcare | UHC health & dental ins - August Premium - NRFL / 13000 · Prepaid expenses | 744.28 | | 28,774,516.59 |
| Bill | 08/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv # 16014694 20000 · Accounts payable | 2,595.63 | | 28,777,112.22 |
| Bill | 08/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 16014694 20000 · Accounts payable | 1,178.33 | | 28,778,290.55 |
| Credit Card Charge | 08/01/2021 | Amazon Music | Diego V. | 20500 · American express | 4.52 | | 28,778,295.07 |
| Credit Card Charge | 08/01/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 28,778,595.07 |
| Credit Card Charge | 08/01/2021 | CC Delray | CCDELRAY       DELRAY BEACH    FL REF# 20500 · American express | 1,591.95 | | 28,780,187.02 |
| Credit Card Charge | 08/01/2021 | Home Depot | Todd F. | 20500 · American express | 597.42 | | 28,780,784.44 |
| Credit Card Charge | 08/01/2021 | Newegg.com | Diego V. | 20500 · American express | 2,096.07 | | 28,782,880.51 |
| Credit Card Charge | 08/01/2021 | McDonalds | Diego V. | 20500 · American express | 10.79 | | 28,782,891.30 |
| Credit Card Charge | 08/01/2021 | Publix | Diego V. | 20500 · American express | 16.76 | | 28,782,908.06 |
| Check | 08/01/2021 | Sigmund Software, LLC | 49.17% for NRPA/28.60% for NRFL/22.23% for NRI 10500 · Cash in bank - operating | 10,304.51 | | 28,793,212.57 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.17% fc 10500 · Cash in bank - operating | 27.70 | | 28,793,240.27 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.17% 10500 · Cash in bank - operating | 171.29 | | 28,793,411.56 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.17% for NRPA/ 10500 · Cash in bank - operating | 140.12 | | 28,793,551.68 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.17% for NRPA 10500 · Cash in bank - operating | 59.57 | | 28,793,611.25 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.17% for NRP/ 10500 · Cash in bank - operating | 14.89 | | 28,793,626.14 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.17% for N 10500 · Cash in bank - operating | 55.86 | | 28,793,682.00 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 49.17% for 10500 · Cash in bank - operating | 28.60 | | 28,793,710.60 |
| Check | 08/01/2021 | Sigmund Software, LLC | Electronic Prescribing - 49.17% for NRPA/28.60% fc 10500 · Cash in bank - operating | 21.45 | | 28,793,732.05 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/02/2021 | Alpha Omega | Drug test for new employee | 20500 · American express | 104.71 | | 28,793,836.76 |
| Credit Card Charge | 08/02/2021 | Home Depot | Todd F. | 20500 · American express | 186.12 | | 28,794,022.88 |
| Credit Card Charge | 08/02/2021 | Home Depot | Todd F. | 20500 · American express | 19.62 | | 28,794,042.50 |
| Check | 08/03/2021 | NR Florida Associates LLC | Transfer to NRFL Santander payroll account | 10500 · Cash in bank - operating | 100,000.00 | | 28,894,042.50 |
| Credit Card Charge | 08/03/2021 | Home Depot | Todd F. | 20500 · American express | 40.31 | | 28,894,082.81 |
| Check | 08/04/2021 | NR Florida Associates LLC | Transfer to NRFL fulton acct pdw sk 08.04.2021 | 10500 · Cash in bank - operating | 112,000.00 | | 29,006,082.81 |
| Credit Card Charge | 08/04/2021 | Amazon.com | Diego V. | 20500 · American express | 81.31 | | 29,006,164.12 |
| Credit Card Charge | 08/05/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 29,006,464.12 |
| Credit Card Charge | 08/05/2021 | Home Depot | Scott K. | 20500 · American express | 78.27 | | 29,006,542.39 |
| Credit Card Charge | 08/06/2021 | CC Delray | John Batten | 20500 · American express | 903.94 | | 29,007,446.33 |
| Credit Card Charge | 08/06/2021 | Alpha Omega | Drug test for new employee | 20500 · American express | 104.71 | | 29,007,551.04 |
| Credit Card Charge | 08/06/2021 | Office Depot | Scott K. | 20500 · American express | 66.77 | | 29,007,617.81 |
| Credit Card Charge | 08/07/2021 | BJ Wholesale | Scott k. | 20500 · American express | 400.03 | | 29,008,017.84 |
| Deposit | 08/09/2021 | Patients- Checks | Florida Dental Check Written to PA - Christina Panai | 10500 · Cash in bank - operating | | 0.47 | 29,008,017.37 |
| Credit Card Charge | 08/09/2021 | Home Depot | Todd F. | 20500 · American express | 77.76 | | 29,008,095.13 |
| Credit Card Charge | 08/10/2021 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 29,008,096.12 |
| Credit Card Charge | 08/10/2021 | Blueshot.com | Diego V. | 20500 · American express | 17.99 | | 29,008,114.11 |
| Credit Card Credit | 08/10/2021 | Whaley Food Service | Kenny K. | 20500 · American express | | 109.14 | 29,008,004.97 |
| Credit Card Charge | 08/11/2021 | Adobe Acropro Subs | Diego V. | 20500 · American express | 15.89 | | 29,008,020.86 |
| Credit Card Charge | 08/11/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 262.15 | | 29,008,283.01 |
| General Journal | 08/11/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennium Trust f | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 29,028,680.20 |
| General Journal | 08/11/2021 | Millennium Trust Company, LLC | 1/2 Interest paid 08/11/2021 on Lapis/Santander rev | 92000 · Interest Expense | 11,194.44 | | 29,039,874.64 |
| Bill | 08/12/2021 | Merk Construction, Inc. | Mark W FL OP due diligence & special projects 7/13 | 20000 · Accounts payable | 1,920.00 | | 29,041,794.64 |
| Bill | 08/12/2021 | Merk Construction, Inc. | Mark W per diem | 20000 · Accounts payable | 180.00 | | 29,041,974.64 |
| Bill | 08/12/2021 | Merk Construction, Inc. | Hotel - Mike R & Mark W 7.13 - 07.16 | 20000 · Accounts payable | 825.43 | | 29,042,800.07 |
| Bill | 08/12/2021 | Merk Construction, Inc. | mileage | 20000 · Accounts payable | 1,272.32 | | 29,044,072.39 |
| Bill | 08/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 908.08 | | 29,044,980.47 |
| Credit Card Charge | 08/12/2021 | Alpha Omega | Drug test for new employee | 20500 · American express | 104.71 | | 29,045,085.18 |
| Transfer | 08/12/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,398.93 | 29,043,686.25 |
| General Journal | 08/12/2021 | Luxhunters Productions | 21024BH Paid $7600 (ck#27771) Final Bill $7500  (f | 80000 · Advertising and Marketing | 100.00 | | 29,043,786.25 |
| Credit Card Charge | 08/13/2021 | Action Supply | Todd f. | 20500 · American express | 24.06 | | 29,043,810.31 |
| Credit Card Charge | 08/13/2021 | American Screening | Kenny K. | 20500 · American express | 5,150.20 | | 29,048,960.51 |
| Credit Card Charge | 08/14/2021 | Dunkin' Donuts | Diego V. | 20500 · American express | 6.29 | | 29,048,966.80 |
| Credit Card Charge | 08/14/2021 | Unlimited Service | Todd F. | 20500 · American express | 407.82 | | 29,049,374.62 |
| Credit Card Charge | 08/15/2021 | McDonalds | Diego V. | 20500 · American express | 11.65 | | 29,049,386.27 |
| Credit Card Charge | 08/16/2021 | AT&T Mobility | Diego V. | 20500 · American express | 229.31 | | 29,049,615.58 |
| Credit Card Charge | 08/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 29,049,823.96 |
| Credit Card Charge | 08/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 29,049,996.49 |
| Credit Card Charge | 08/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 29,050,339.42 |
| Credit Card Charge | 08/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 29,050,577.98 |
| Credit Card Charge | 08/17/2021 | Big Roccos | Diego V. | 20500 · American express | 19.80 | | 29,050,597.78 |
| Credit Card Charge | 08/17/2021 | Rays Auto Repair | John Batten | 20500 · American express | 1,571.29 | | 29,052,169.07 |
| Credit Card Charge | 08/18/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 29,052,274.01 |
| Credit Card Charge | 08/18/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 29,052,574.01 |
| Credit Card Charge | 08/19/2021 | Amazon.com | Diego v. | 20500 · American express | 61.45 | | 29,052,635.46 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - Taylor Adamo | 14000 · Accounts receivable | 15,998.64 | | 29,068,634.10 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - Michael Woroniak | 14000 · Accounts receivable | 1,138.67 | | 29,069,772.77 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - PA to FL William Scurry | 14000 · Accounts receivable | | 100.00 | 29,069,672.77 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - PA to FL Travis Wilson | 14000 · Accounts receivable | | 10.00 | 29,069,662.77 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - PA to FL Travis Wilson | 14000 · Accounts receivable | | 10.00 | 29,069,652.77 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - PA to FL Jacob Cleary | 14000 · Accounts receivable | | 740.00 | 29,068,912.77 |
| General Journal | 08/19/2021 | NRFL Transfers | sigmund ic transfer - PA to FL Courtney Weiss | 14000 · Accounts receivable | | 1,900.00 | 29,067,012.77 |
| Credit Card Charge | 08/20/2021 | Alpha Omega | Drug test for new employee | 20500 · American express | 104.71 | | 29,067,117.48 |
| Credit Card Charge | 08/20/2021 | Home Depot | Todd F. | 20500 · American express | 27.71 | | 29,067,145.19 |
| Credit Card Charge | 08/23/2021 | Alpha Omega | Drug test for new employee | 20500 · American express | 104.71 | | 29,067,249.90 |
| Credit Card Charge | 08/23/2021 | Home Depot | Todd F. | 20500 · American express | 22.25 | | 29,067,272.15 |
| Bill | 08/24/2021 | Merk Construction, Inc. | 385 hrs | 20000 · Accounts payable | 18,200.00 | | 29,085,472.15 |
| Bill | 08/24/2021 | Merk Construction, Inc. | Mobilizaiton - house rental | 20000 · Accounts payable | 8,321.00 | | 29,093,793.15 |
| Bill | 08/24/2021 | Merk Construction, Inc. | Mobilization - per diem travel | 20000 · Accounts payable | 5,085.00 | | 29,098,878.15 |
| Bill | 08/24/2021 | Merk Construction, Inc. | Materials & consumables - 2 new ladders, band saw | 20000 · Accounts payable | 10,115.00 | | 29,108,993.15 |
| Credit Card Charge | 08/24/2021 | Office Depot | Scott K. | 20500 · American express | 36.93 | | 29,109,030.08 |
| Credit Card Charge | 08/24/2021 | L and W supply | Todd f. | 20500 · American express | 215.50 | | 29,109,245.58 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL IP | 70430 · Business (liability, etc) | 5,129.96 | | 29,114,375.54 |
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 197.51 | | 29,114,573.05 |
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 2.81 | | 29,114,575.86 |
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 FL OP | 70430 · Business (liability, etc) | 0.00 | | 29,114,575.86 |
| Bill | 08/25/2021 | Merk Construction, Inc. | Trailer rental for FL special projects, power tools | 20000 · Accounts payable | 1,055.00 | | 29,115,630.86 |
| Bill | 08/25/2021 | Merk Construction, Inc. | Project managemtment  68 hrs  08.09.2021 tp 08.1 | 20000 · Accounts payable | 5,080.00 | | 29,120,710.86 |
| Bill | 08/25/2021 | Merk Construction, Inc. | per diem Mark W | 20000 · Accounts payable | 225.00 | | 29,120,935.86 |
| Bill | 08/25/2021 | Merk Construction, Inc. | Hotel 08.09 to 08.12.2021 Mike R & Mark W | 20000 · Accounts payable | 827.00 | | 29,121,762.86 |
| Bill | 08/25/2021 | Merk Construction, Inc. | Mileage 2272 | 20000 · Accounts payable | 1,272.32 | | 29,123,035.18 |
| Bill | 08/25/2021 | Merk Construction, Inc. | Blueprints Spencer Dr | 20000 · Accounts payable | 155.00 | | 29,123,190.18 |
| Credit Card Charge | 08/26/2021 | CDW-G | Diego V. | 20500 · American express | 766.62 | | 29,123,956.80 |
| Credit Card Charge | 08/26/2021 | All Pro Building | Todd F. | 20500 · American express | 140.00 | | 29,124,096.80 |
| General Journal | 08/27/2021 | Vision Benefits of America | Florida September Credit entered and taken by PA in | 23027 · Other w/h- vision | | 53.10 | 29,124,043.70 |
| Credit Card Charge | 08/27/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 29,124,148.64 |
| Check | 08/30/2021 | NR Florida Associates LLC | Transfer to NRFL fulton acct pdw sk 8/27/2021 to cc | 10500 · Cash in bank - operating | 250,000.00 | | 29,374,148.64 |
| Check | 08/30/2021 | NR Florida Associates LLC | Transfer to NRFL santander account for payroll | 10500 · Cash in bank - operating | 340,000.00 | | 29,714,148.64 |
| General Journal | 08/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 29,714,914.25 |
| General Journal | 08/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 29,715,227.72 |
| General Journal | 08/31/2021 | United Healthcare | UHC health & dental ins - Sept Premium - NRFL Ans | 13000 · Prepaid expenses | | 908.08 | 29,714,319.64 |
| General Journal | 08/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL A | 70420 · Workers' comp | 5,270.94 | | 29,719,590.58 |
| General Journal | 08/31/2021 | Edgewood Partners Insurance Center (EPIC) | EPIC- Ins premium due for 2021 Chevy Suburban pu | 70430 · Business (liability, etc) | 2,273.00 | | 29,721,863.58 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 159.10 | | 29,722,022.68 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 6.47 | | 29,722,029.15 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 1.09 | | 29,722,030.24 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 0.00 | | 29,722,030.24 |
| General Journal | 08/31/2021 | Allied World | Allied World Policies 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 10,805.94 | | 29,732,836.18 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 IP | 70430 · Business (liability, etc) | 0.00 | | 29,732,836.18 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 0.00 | | 29,732,836.18 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 OP G | 70430 · Business (liability, etc) | 0.00 | | 29,732,836.18 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 49.79 | | 29,732,885.97 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 1.56 | | 29,732,887.53 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 29,732,887.53 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 0.31 | | 29,732,887.84 |
| General Journal | 08/31/2021 | Travelers | Prop Ins Policy year ending 08.24.2021 Orlando? | 14950 · Due from (to) CCH LLC- CT | 20.00 | | 29,732,907.84 |
| General Journal | 08/31/2021 | Travelers | Prop Ins Policy year ending 08.24.2021 Spencer Driv | 14950 · Due from (to) CCH LLC- CT | 96.00 | | 29,733,003.84 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 1,733.64 | | 29,734,737.48 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 66.76 | | 29,734,804.24 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.95 | | 29,734,805.19 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 29,734,805.19 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 3.37 | | 29,734,808.56 |
| General Journal | 08/31/2021 | | 9/8/2020 Endorsement change - Sand Lake Commo | -SPLIT- | 1,066.05 | | 29,735,874.61 |
| General Journal | 08/31/2021 | | 02/19/2021 Endorsement Dr Jordy G | 14252 · Due from(to) CCH LLC - FL | 951.72 | | 29,736,826.33 |
| General Journal | 08/31/2021 | | 02/23/2021 Endorsement Dr Joseph | 14252 · Due from(to) CCH LLC - FL | 558.26 | | 29,737,384.59 |
| General Journal | 08/31/2021 | | 03/13/2021 Endorsement Dr Singh | 14252 · Due from(to) CCH LLC - FL | 837.39 | | 29,738,221.98 |
| General Journal | 08/31/2021 | | Endorsement 12/2/2021 Spencer Drive | 14252 · Due from(to) CCH LLC - FL | 1,755.12 | | 29,739,977.10 |
| General Journal | 08/31/2021 | | 03/13/2021 Endorsement Mercedes | 14252 · Due from(to) CCH LLC - FL | 7,922.00 | | 29,747,899.10 |
| General Journal | 08/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 4,421.33 | | 29,752,320.43 |
| General Journal | 08/31/2021 | First Insurance Funding | Accrued ins premiums - NRFL | 13000 · Prepaid expenses | | 4,421.33 | 29,747,899.10 |
| General Journal | 08/31/2021 | | Shared salary/wage expenses per management -  PA | -SPLIT- | 105,800.06 | | 29,853,699.16 |
| General Journal | 08/31/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 21,160.01 | | 29,874,859.17 |
| General Journal | 08/31/2021 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 67,183.85 | 29,807,675.32 |
| General Journal | 08/31/2021 | | Shared EE Benefits expenses per management - FL to PA  Au | 14252 · Due from(to) CCH LLC - FL | | 13,436.77 | 29,794,238.55 |
| General Journal | 08/31/2021 | | Shared Marketing expenses per Management -  PA I | -SPLIT- | 11,858.66 | | 29,806,097.21 |
| General Journal | 08/31/2021 | | Shared Marketing & Advertising (FL costs to PA - A | 80000 · Advertising and Marketing | | 16,035.79 | 29,790,061.42 |
| General Journal | 08/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  Aug | 65510 · Mileage & gas | | 10,384.26 | 29,779,677.16 |
| General Journal | 08/31/2021 | | Shared T&E expenses per management - PA to FL - | -SPLIT- | 6,568.28 | | 29,786,245.44 |
| General Journal | 09/01/2021 | United Healthcare | UHC health & dental ins - Sept Premium - NRFL Ans | 13000 · Prepaid expenses | 908.08 | | 29,787,153.52 |
| Credit Card Charge | 09/01/2021 | Office Depot | Scott K. | 20500 · American express | 141.58 | | 29,787,295.10 |
| Credit Card Charge | 09/01/2021 | D And D Garage Doors | Maggie H. | 20500 · American express | 47.93 | | 29,787,343.03 |
| Credit Card Charge | 09/01/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,787,447.74 |
| Credit Card Charge | 09/01/2021 | Home Depot | Todd F. | 20500 · American express | 62.02 | | 29,787,509.76 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 09/01/2021 | Home Depot | Todd F. | 20500 · American express | 37.70 | | 29,787,547.46 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 682.18 | | 29,788,229.64 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 697.16 | | 29,788,926.80 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 500.87 | | 29,789,427.67 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 1,522.27 | | 29,790,949.94 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 3,286.91 | | 29,794,236.85 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 5,262.15 | | 29,799,499.00 |
| Credit Card Charge | 09/01/2021 | Grainger.com | Todd F. | 20500 · American express | 765.91 | | 29,800,264.91 |
| Credit Card Charge | 09/01/2021 | Stanley Steemer | Todd F. | 20500 · American express | 179.49 | | 29,800,444.40 |
| Credit Card Charge | 09/01/2021 | Stanley Steemer | Todd F. | 20500 · American express | 701.40 | | 29,801,145.80 |
| General Journal | 09/01/2021 | FedEx | To adjust bills dated 1.4.21 - 8.16.21 paid entirely the -SPLIT- | | 4,541.10 | | 29,805,686.90 |
| Credit Card Charge | 09/01/2021 | FOPCDBAEAPF | PAYPAL *FOPCDBAEAPF 4029357733     FL RI 20500 · American express | | 500.00 | | 29,806,186.90 |
| Credit Card Charge | 09/01/2021 | Home Depot | Alan T. | 20500 · American express | 8.70 | | 29,806,195.60 |
| General Journal | 09/01/2021 | First Insurance Funding | Accrued ins premiums - NRFL | 13000 · Prepaid expenses | 4,421.33 | | 29,810,616.93 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,810,721.64 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,810,826.35 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,810,931.06 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 29,811,096.76 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 29,811,262.46 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 29,811,428.16 |
| Credit Card Charge | 09/02/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 29,811,593.86 |
| Credit Card Charge | 09/02/2021 | Directv Service | Kenny K. | 20500 · American express | 111.54 | | 29,811,705.40 |
| Credit Card Charge | 09/02/2021 | Home Depot | Todd F. | 20500 · American express | 61.58 | | 29,811,766.98 |
| Check | 09/02/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c 10500 · Cash in bank - operating | | 11,065.60 | | 29,822,832.58 |
| Credit Card Charge | 09/03/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 29,823,132.58 |
| Credit Card Charge | 09/03/2021 | Home Depot | Todd F. | 20500 · American express | 28.80 | | 29,823,161.38 |
| Credit Card Charge | 09/03/2021 | Rays Auto Repair | Diego V. | 20500 · American express | 315.00 | | 29,823,476.38 |
| Credit Card Charge | 09/07/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,823,581.09 |
| Credit Card Charge | 09/07/2021 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 29,823,671.79 |
| Credit Card Charge | 09/08/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,823,776.50 |
| Credit Card Charge | 09/08/2021 | Walmart | Todd f. | 20500 · American express | 63.84 | | 29,823,840.34 |
| Credit Card Charge | 09/08/2021 | Unlimited Service | Todd f. | 20500 · American express | 285.00 | | 29,824,125.34 |
| Credit Card Charge | 09/08/2021 | Stern Environmental | Todd f. | 20500 · American express | 850.00 | | 29,824,975.34 |
| Credit Card Charge | 09/08/2021 | CDW-G | Printer | 20500 · American express | 2,083.82 | | 29,827,059.16 |
| Credit Card Charge | 09/09/2021 | Alpha Omega | John Brown | 20500 · American express | 628.30 | | 29,827,687.46 |
| Credit Card Charge | 09/09/2021 | Better Business Bureau | Kenny K. | 20500 · American express | 1,300.00 | | 29,828,987.46 |
| Credit Card Charge | 09/10/2021 | Ubreakifix | John Batten | 20500 · American express | 74.88 | | 29,829,062.34 |
| General Journal | 09/10/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennium Trust S 24520 · Note payable - Lapis/San (05-9) | | 20,397.19 | | 29,849,459.53 |
| General Journal | 09/10/2021 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander Revolver debt paid 0 92000 · Interest Expense | | 11,194.45 | | 29,860,653.98 |
| Bill | 09/11/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 826.18 | | 29,861,480.16 |
| Credit Card Charge | 09/11/2021 | SUN Pass | John Batten | 20500 · American express | 3.16 | | 29,861,483.32 |
| Credit Card Charge | 09/13/2021 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 529.65 | | 29,862,012.97 |
| Credit Card Charge | 09/13/2021 | Home Depot | Todd f. | 20500 · American express | 76.61 | | 29,862,089.58 |
| Transfer | 09/14/2021 | | Funds Transfer  from NRFL Santander to cover mon 11500 · Cash - Santander -operating | | | 1,399.29 | 29,860,690.29 |
| Credit Card Charge | 09/14/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,860,795.00 |
| Credit Card Charge | 09/14/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,860,899.71 |
| Credit Card Charge | 09/14/2021 | Alpha Omega | john brown | 20500 · American express | 165.70 | | 29,861,065.41 |
| Credit Card Charge | 09/14/2021 | Action Supply | Todd f. | 20500 · American express | 48.47 | | 29,861,113.88 |
| Credit Card Charge | 09/14/2021 | Office Depot | Diego v. | 20500 · American express | 60.98 | | 29,861,174.86 |
| Credit Card Charge | 09/15/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,861,279.57 |
| Credit Card Charge | 09/15/2021 | Mcnichols Company | Todd F.MCNICHOLS COMPANY HQ TAMPA | 20500 · American express | 122.64 | | 29,861,402.21 |
| Credit Card Charge | 09/15/2021 | AT&T.com | Diego V. | 20500 · American express | 229.31 | | 29,861,631.52 |
| Credit Card Charge | 09/16/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,861,736.23 |
| Credit Card Charge | 09/16/2021 | Directv Service | Todd f. | 20500 · American express | 208.38 | | 29,861,944.61 |
| Credit Card Charge | 09/16/2021 | 7-Eleven | Todd f. | 20500 · American express | 3.83 | | 29,861,948.44 |
| Credit Card Charge | 09/16/2021 | AA Alpine storage locker | Todd f. | 20500 · American express | 238.56 | | 29,862,187.00 |
| Credit Card Charge | 09/16/2021 | AA Alpine storage locker | Todd f. | 20500 · American express | 172.53 | | 29,862,359.53 |
| Credit Card Charge | 09/16/2021 | AA Alpine storage locker | Todd f. | 20500 · American express | 342.93 | | 29,862,702.46 |
| Credit Card Charge | 09/16/2021 | Home Depot | Todd f. | 20500 · American express | 7.01 | | 29,862,709.47 |
| Credit Card Charge | 09/16/2021 | American Screening | Kenny K. | 20500 · American express | 502.79 | | 29,863,212.26 |
| Credit Card Charge | 09/17/2021 | Walmart | John Batten | 20500 · American express | 108.61 | | 29,863,320.87 |
| Credit Card Charge | 09/17/2021 | Home Depot | Todd f. | 20500 · American express | 6.75 | | 29,863,327.62 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 09/18/2021 | Walmart | John Batten | 20500 · American express | 50.03 | | 29,863,377.65 |
| Credit Card Charge | 09/19/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 29,863,677.65 |
| Credit Card Charge | 09/19/2021 | Hard Rock | Scott K. | 20500 · American express | 1,642.86 | | 29,865,320.51 |
| Credit Card Charge | 09/19/2021 | Hard Rock | Scott K. | 20500 · American express | 232.14 | | 29,865,552.65 |
| Credit Card Charge | 09/20/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,865,657.36 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - FL to PA Theresa Bibeau | 14000 · Accounts receivable | 800.00 | | 29,866,457.36 |
| Credit Card Charge | 09/21/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 29,866,562.07 |
| Credit Card Charge | 09/21/2021 | Home Depot | Todd F. | 20500 · American express | 274.06 | | 29,866,836.13 |
| Credit Card Charge | 09/21/2021 | Home Depot | Todd F. | 20500 · American express | 252.80 | | 29,867,088.93 |
| Credit Card Charge | 09/22/2021 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 29,867,193.64 |
| Credit Card Charge | 09/23/2021 | Home Depot | Todd f. | 20500 · American express | 160.74 | | 29,867,354.38 |
| Credit Card Charge | 09/24/2021 | Rays Auto Repair | John Batten | 20500 · American express | 4,493.81 | | 29,871,848.19 |
| Credit Card Charge | 09/24/2021 | Home Depot | Todd F. | 20500 · American express | 1,077.41 | | 29,872,925.60 |
| Credit Card Charge | 09/25/2021 | Office Depot | Diego v. | 20500 · American express | 61.19 | | 29,872,986.79 |
| Credit Card Charge | 09/27/2021 | Acropoint Labs | ARCPOINTLABS OF MIAM MIAMI        FL REF | 20500 · American express | 49.00 | | 29,873,035.79 |
| Credit Card Charge | 09/27/2021 | A-Advanced Fire | Todd F. IN "A-ADVANCED FIRE  MIAMI        FL | 20500 · American express | 180.50 | | 29,873,216.29 |
| Credit Card Charge | 09/27/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 668.75 | | 29,873,885.04 |
| Credit Card Charge | 09/27/2021 | Office Depot | Todd F. | 20500 · American express | 65.25 | | 29,873,950.29 |
| Credit Card Charge | 09/27/2021 | Office Depot | Todd F. | 20500 · American express | 182.69 | | 29,874,132.98 |
| Credit Card Charge | 09/27/2021 | Office Depot | Todd F. | 20500 · American express | 49.16 | | 29,874,182.14 |
| General Journal | 09/30/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 740.91 | | 29,874,923.05 |
| General Journal | 09/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 303.36 | | 29,875,226.41 |
| Check | 09/30/2021 | NR Florida Associates LLC | Transfer to NRFL to cover 9/27 & 9/28 checks & pay | 10500 · Cash in bank - operating | 215,000.00 | | 30,090,226.41 |
| General Journal | 09/30/2021 | United Healthcare | UHC health & dental ins -October Premium NRFL A | 13000 · Prepaid expenses | | 826.18 | 30,089,400.23 |
| General Journal | 09/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL S | 70420 · Workers' comp | 5,100.91 | | 30,094,501.14 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 213.40 | | 30,094,714.54 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.67 | | 30,094,721.21 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 30,094,721.21 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.33 | | 30,094,722.54 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,429.92 | | 30,102,152.46 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 286.11 | | 30,102,438.57 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.07 | | 30,102,442.64 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 30,102,442.64 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.46 | | 30,102,457.10 |
| General Journal | 09/30/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 18,948.55 | | 30,121,405.65 |
| General Journal | 09/30/2021 | | Shared salary/wage expenses per management -  PA | -SPLIT- | 106,978.49 | | 30,228,384.14 |
| General Journal | 09/30/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 21,395.70 | | 30,249,779.84 |
| General Journal | 09/30/2021 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 69,364.91 | 30,180,414.93 |
| General Journal | 09/30/2021 | | Shared EE Benefits per management - FL to PA  Se | 14252 · Due from(to) CCH LLC - FL | | 13,872.98 | 30,166,541.95 |
| General Journal | 09/30/2021 | | Shared T&E expenses per Management -  PA to FL - | -SPLIT- | 4,823.71 | | 30,171,365.66 |
| General Journal | 09/30/2021 | | Shared expenses - T & E Per mgmt from NRFL  Seq | 65510 · Mileage & gas | | 7,475.29 | 30,163,890.37 |
| General Journal | 09/30/2021 | | Shared Marketing expenses per Management - PA l | -SPLIT- | 22,157.70 | | 30,186,048.07 |
| General Journal | 09/30/2021 | | Shared Marketing & Advertising (FL costs to PA -  S | 80000 · Advertising and Marketing | | 8,188.11 | 30,177,859.96 |
| General Journal | 10/01/2021 | United Healthcare | UHC health & dental ins -October Premium NRFL A | 13000 · Prepaid expenses | 826.18 | | 30,178,686.14 |
| General Journal | 10/01/2021 | Plaquemaker.com | Marissa H. PA  Amex - Plaque Maker on PA Amex 9 | -SPLIT- | 599.00 | | 30,179,285.14 |
| General Journal | 10/01/2021 | Plaquemaker.com | Marissa H. PA  Amex - Plaque Maker on PA Amex 8 | 14252 · Due from(to) CCH LLC - FL | 335.96 | | 30,179,621.10 |
| General Journal | 10/01/2021 | Plaquemaker.com | Marissa H. PA  Amex - Plaque Maker on PA Amex 8 | 14252 · Due from(to) CCH LLC - FL | 321.97 | | 30,179,943.07 |
| General Journal | 10/01/2021 | Plaquemaker.com | Marissa H. PA  Amex - Plaque Maker on PA Amex 8 | 14252 · Due from(to) CCH LLC - FL | 335.96 | | 30,180,279.03 |
| General Journal | 10/01/2021 | Apple.com Bill | Scott AMEX 9.26.21 | 62500 · Dues and Subscriptions | 9.99 | | 30,180,289.02 |
| General Journal | 10/01/2021 | Sigmund Software, LLC | EDI charges invoice #94990 6.30.21 | -SPLIT- | 531.57 | | 30,180,820.59 |
| General Journal | 10/01/2021 | AT&T.com | | 68600 · Utilities | 229.31 | | 30,181,049.90 |
| General Journal | 10/01/2021 | DD/BR | | 78420 · Business meals/Entertainment | 6.82 | | 30,181,056.72 |
| General Journal | 10/01/2021 | Big Roccos | | 78420 · Business meals/Entertainment | 18.17 | | 30,181,074.89 |
| General Journal | 10/01/2021 | Apple.com Bill | | 62500 · Dues and Subscriptions | 0.99 | | 30,181,075.88 |
| General Journal | 10/01/2021 | Amazon.com | NETGEAR Cable Modem CM600 | 74900 · Office | 80.24 | | 30,181,156.12 |
| General Journal | 10/01/2021 | Amazon.com | Linksys WRT3200ACM Wireless Router | 74900 · Office | 211.50 | | 30,181,367.62 |
| General Journal | 10/01/2021 | Amazon.com | | 74900 · Office | 170.00 | | 30,181,537.62 |
| General Journal | 10/01/2021 | The UPS Store | | 64910 · Postage | 20.28 | | 30,181,557.90 |
| Credit Card Charge | 10/01/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,181,662.61 |
| Credit Card Charge | 10/01/2021 | Pure Power Washing | Todd F. | 20500 · American express | 1,275.00 | | 30,182,937.61 |
| Credit Card Charge | 10/01/2021 | Home Depot | Todd F. | 20500 · American express | 82.29 | | 30,183,019.90 |
| Credit Card Charge | 10/01/2021 | Home Depot | Todd F. | 20500 · American express | 35.25 | | 30,183,055.15 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 10/01/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,183,355.15 |
| Credit Card Charge | 10/01/2021 | Pure Power Washing | Todd F. | 20500 · American express | 1,275.00 | | 30,184,630.15 |
| Credit Card Charge | 10/01/2021 | Home Depot | Scott K. | 20500 · American express | 85.97 | | 30,184,716.12 |
| Credit Card Charge | 10/01/2021 | Newegg.com | Diego V. | 20500 · American express | 584.91 | | 30,185,301.03 |
| Check | 10/01/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 11,282.98 | | 30,196,584.01 |
| Credit Card Charge | 10/02/2021 | Directv Service | Kenny K. | 20500 · American express | 111.54 | | 30,196,695.55 |
| Credit Card Charge | 10/02/2021 | Office Depot | OFFICE DEPOT #2280 0 WELLINGTON     FL | 20500 · American express | 30.91 | | 30,196,726.46 |
| Credit Card Charge | 10/03/2021 | Stinger Rays | John Batten | 20500 · American express | 20.67 | | 30,196,747.13 |
| Credit Card Charge | 10/04/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 60.44 | | 30,196,807.57 |
| Credit Card Charge | 10/04/2021 | Home Depot | Todd F. | 20500 · American express | 65.22 | | 30,196,872.79 |
| Credit Card Charge | 10/04/2021 | Home Depot | Todd F. | 20500 · American express | 2.12 | | 30,196,874.91 |
| Credit Card Charge | 10/04/2021 | West Palm Beach Plastics | Todd F. | 20500 · American express | 86.35 | | 30,196,961.26 |
| Credit Card Charge | 10/04/2021 | 7-Eleven | Anthony H. | 20500 · American express | 17.53 | | 30,196,978.79 |
| Credit Card Charge | 10/04/2021 | Elegant Beauty Supply | Anthony H. | 20500 · American express | 4.89 | | 30,196,983.68 |
| Check | 10/05/2021 | NR Florida Associates LLC | Transfer to NRFL to cover 10/4 & 10/5 payments | 10500 · Cash in bank - operating | 50,000.00 | | 30,246,983.68 |
| Credit Card Charge | 10/05/2021 | Home Depot | Todd F. | 20500 · American express | 103.23 | | 30,247,086.91 |
| Credit Card Charge | 10/05/2021 | Home Depot | Todd F. | 20500 · American express | 229.22 | | 30,247,316.13 |
| Credit Card Charge | 10/05/2021 | Home Depot | Todd F. | 20500 · American express | 92.02 | | 30,247,408.15 |
| Credit Card Charge | 10/05/2021 | Barnes & Noble | M HAyes | 20500 · American express | 18.17 | | 30,247,426.32 |
| Credit Card Charge | 10/05/2021 | Elegant Beauty Supply | Anthony H. | 20500 · American express | 116.02 | | 30,247,542.34 |
| Credit Card Charge | 10/05/2021 | Lux Barbershop | Anthony H. | 20500 · American express | 367.50 | | 30,247,909.84 |
| Check | 10/06/2021 | NR Florida Associates LLC | Transfer to NRFL to cover 10/6 checks written (Cha | 10500 · Cash in bank - operating | 5,000.00 | | 30,252,909.84 |
| Credit Card Charge | 10/06/2021 | Elwin Inc | Todd F. Window Coverage | 20500 · American express | 625.00 | | 30,253,534.84 |
| Credit Card Charge | 10/06/2021 | Home Depot | Todd F. | 20500 · American express | 45.35 | | 30,253,580.19 |
| Credit Card Charge | 10/06/2021 | Home Depot | Todd F. | 20500 · American express | 182.42 | | 30,253,762.61 |
| Credit Card Charge | 10/06/2021 | Home Depot | Todd F. | 20500 · American express | 77.29 | | 30,253,839.90 |
| Credit Card Charge | 10/06/2021 | Walmart | Todd F. | 20500 · American express | 68.26 | | 30,253,908.16 |
| Credit Card Charge | 10/06/2021 | US System Regist | IN *US SYSTEM REGIST PALM HARBOR     FL | 20500 · American express | 399.00 | | 30,254,307.16 |
| Credit Card Charge | 10/06/2021 | Nawschatsworth | NA  White Books | 20500 · American express | 456.96 | | 30,254,764.12 |
| Credit Card Charge | 10/06/2021 | Amazon.com | Diego V. | 20500 · American express | 620.30 | | 30,255,384.42 |
| Deposit | 10/07/2021 | Miscellaneous | Dental Insurance for Christina Panai - Payment Tran | 10500 · Cash in bank - operating | | 0.47 | 30,255,383.95 |
| Credit Card Charge | 10/07/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,255,488.66 |
| Credit Card Charge | 10/07/2021 | Home Depot | Todd F. | 20500 · American express | 102.01 | | 30,255,590.67 |
| Credit Card Charge | 10/07/2021 | Home Depot | Todd F. | 20500 · American express | 234.84 | | 30,255,825.51 |
| Credit Card Charge | 10/07/2021 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 30,255,916.21 |
| Credit Card Charge | 10/08/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,256,020.92 |
| Credit Card Charge | 10/08/2021 | Orkin LLC | Todd F. | 20500 · American express | 133.75 | | 30,256,154.67 |
| Credit Card Charge | 10/08/2021 | Home Depot | Todd F. | 20500 · American express | 132.65 | | 30,256,287.32 |
| General Journal | 10/08/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennium Trust f | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 30,276,684.51 |
| General Journal | 10/08/2021 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 1 | 92000 · Interest Expense | 11,194.45 | | 30,287,878.96 |
| Credit Card Charge | 10/09/2021 | 7-Eleven | Anthony H | 20500 · American express | 7.84 | | 30,287,886.80 |
| Credit Card Charge | 10/09/2021 | McDonalds | Diego V. | 20500 · American express | 10.90 | | 30,287,897.70 |
| Credit Card Charge | 10/11/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,288,197.70 |
| Check | 10/12/2021 | NR Florida Associates LLC | Transfer to NRFL for payroll | 10500 · Cash in bank - operating | 0.00 | | 30,288,197.70 |
| Check | 10/12/2021 | NR Florida Associates LLC | Transfer to NRFL to cover 10/6 checks written (Cha | 10500 · Cash in bank - operating | 306,000.00 | | 30,594,197.70 |
| Bill | 10/12/2021 | United Healthcare | Andre Frieden heath (NRFL administration 66114) | 20000 · Accounts payable | 826.18 | | 30,595,023.88 |
| Credit Card Charge | 10/12/2021 | Cassia Electrical | Todd F. | 20500 · American express | 1,310.00 | | 30,596,333.88 |
| Credit Card Charge | 10/12/2021 | Leaderboard of Miami | Scott K. | 20500 · American express | 80.00 | | 30,596,413.88 |
| Credit Card Charge | 10/12/2021 | American Screening | PrecisionDx 12 Panel Cup, (SKU DFY-114) Fentany | 20500 · American express | 8,404.67 | | 30,604,818.55 |
| Credit Card Charge | 10/13/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 369.15 | | 30,605,187.70 |
| Credit Card Charge | 10/13/2021 | Home Depot | Todd F. | 20500 · American express | 173.08 | | 30,605,360.78 |
| Credit Card Charge | 10/13/2021 | Home Depot | Todd f. | 20500 · American express | 162.93 | | 30,605,523.71 |
| Credit Card Charge | 10/13/2021 | Walmart | Todd F. | 20500 · American express | 49.84 | | 30,605,573.55 |
| Credit Card Charge | 10/14/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,605,678.26 |
| Credit Card Charge | 10/14/2021 | Office Depot | Diego V. | 20500 · American express | 1,914.27 | | 30,607,592.53 |
| General Journal | 10/15/2021 | NRFL Transfers | IC Simgund Transfer Jeffrey ReichertPA to FL | 14000 · Accounts receivable | | 40.50 | 30,607,552.03 |
| General Journal | 10/15/2021 | NRFL Transfers | IC Simgund Transfer  Travis Wilson PA to FL | 14000 · Accounts receivable | | 10.00 | 30,607,542.03 |
| Credit Card Charge | 10/15/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,607,646.74 |
| Deposit | 10/15/2021 | NR Florida Associates LLC | Funds from NRFL to cover Santander Monthly accou | 11500 · Cash - Santander -operating | | 1,397.25 | 30,606,249.49 |
| Credit Card Charge | 10/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 30,606,592.42 |
| Credit Card Charge | 10/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 30,606,764.95 |
| Credit Card Charge | 10/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 30,607,003.51 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 10/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 30,607,211.89 |
| Credit Card Charge | 10/19/2021 | Rays Auto Repair | John Batten. | 20500 · American express | 3,166.61 | | 30,610,378.50 |
| Credit Card Charge | 10/19/2021 | Vanessa Baker | Anthony H. took a patient (Erlinita Debow)  to a salor | 20500 · American express | 76.50 | | 30,610,455.00 |
| Credit Card Charge | 10/20/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,610,559.71 |
| Credit Card Charge | 10/20/2021 | McDonalds | John Brown | 20500 · American express | 7.83 | | 30,610,567.54 |
| Credit Card Charge | 10/20/2021 | Florida Sheriffs | Sam R. | 20500 · American express | 1,500.00 | | 30,612,067.54 |
| General Journal | 10/20/2021 | Employee | Jennifer Jones State College Employee | 66120 · Health Ins - reception | | 738.75 | 30,611,328.79 |
| Credit Card Charge | 10/21/2021 | Amazon.com | John Batten | 20500 · American express | 79.75 | | 30,611,408.54 |
| Credit Card Charge | 10/21/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,611,513.25 |
| Credit Card Charge | 10/22/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 30,611,678.95 |
| Credit Card Charge | 10/22/2021 | Alpha Omega | John Brown | 20500 · American express | 99.51 | | 30,611,778.46 |
| Deposit | 10/25/2021 | diego vidal | Reimburse for Rays auto 9.4.21 | 10500 · Cash in bank - operating | | 315.00 | 30,611,463.46 |
| Credit Card Charge | 10/25/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,611,763.46 |
| Credit Card Charge | 10/25/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,611,868.17 |
| Credit Card Charge | 10/25/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,611,972.88 |
| Credit Card Charge | 10/25/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,612,077.59 |
| Credit Card Charge | 10/25/2021 | Ross Stores | M HAyes | 20500 · American express | 14.62 | | 30,612,092.21 |
| Credit Card Charge | 10/25/2021 | Amazon.com | (12) Extra large gift bags for referral sources gifts wt | 20500 · American express | 54.04 | | 30,612,146.25 |
| Credit Card Charge | 10/25/2021 | Amazon.com | Bottle Brush Cleaner Pack, Keurig Water Filters, Cle | 20500 · American express | 53.22 | | 30,612,199.47 |
| Credit Card Charge | 10/26/2021 | Publix | Anthony H. | 20500 · American express | 36.62 | | 30,612,236.09 |
| Credit Card Charge | 10/26/2021 | Amazon.com | 16 Quart Igloo Cooler for VA Transport @ Outpatient | 20500 · American express | 31.14 | | 30,612,267.23 |
| Credit Card Charge | 10/26/2021 | Amazon.com | 12 Plastic Clipboards for evening IOP | 20500 · American express | 30.98 | | 30,612,298.21 |
| Credit Card Charge | 10/27/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,612,402.92 |
| Credit Card Charge | 10/27/2021 | Amazon.com | Veteran Flags for Trunk or Treat | 20500 · American express | 40.46 | | 30,612,443.38 |
| Credit Card Charge | 10/27/2021 | DD/BR | Scott K. | 20500 · American express | 60.24 | | 30,612,503.62 |
| Credit Card Charge | 10/27/2021 | Publix | Scott K. | 20500 · American express | 93.21 | | 30,612,596.83 |
| Credit Card Charge | 10/28/2021 | Target | Anthony H. | 20500 · American express | 223.49 | | 30,612,820.32 |
| General Journal | 10/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 30,613,585.93 |
| General Journal | 10/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 30,613,899.40 |
| General Journal | 10/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL C | 70420 · Workers' comp | 5,270.94 | | 30,619,170.34 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 0.00 | | 30,619,170.34 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 0.00 | | 30,619,170.34 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 30,619,170.34 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 0.00 | | 30,619,170.34 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 30,619,390.86 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.89 | | 30,619,397.75 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 30,619,397.75 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.38 | | 30,619,399.13 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 30,627,076.72 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 30,627,372.36 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 30,627,376.57 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 30,627,376.57 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.95 | | 30,627,391.52 |
| General Journal | 10/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 30,646,971.69 |
| General Journal | 10/31/2021 | United Healthcare | UHC November Health & Dental insurance | 13000 · Prepaid expenses | 0.00 | | 30,646,971.69 |
| General Journal | 10/31/2021 | United Healthcare | UHC November Health & Dental insurance Premium | 13000 · Prepaid expenses | | 826.18 | 30,646,145.51 |
| General Journal | 10/31/2021 | United Healthcare | UHC November Health & Dental insurance | 66120 · Health Ins - reception | 738.75 | | 30,646,884.26 |
| General Journal | 10/31/2021 | | Shared salary/wage expenses per management - PA | -SPLIT- | 87,370.75 | | 30,734,255.01 |
| General Journal | 10/31/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from/(to) CCH LLC - FL | 17,474.15 | | 30,751,729.16 |
| General Journal | 10/31/2021 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 75,957.30 | 30,675,771.86 |
| General Journal | 10/31/2021 | | Shared EE Benefits expenses - FL to PA  Au | 14252 · Due from/(to) CCH LLC - FL | | 15,191.46 | 30,660,580.40 |
| General Journal | 10/31/2021 | | Shared T&E expenses per management -  PA to FL | -SPLIT- | 13,463.88 | | 30,674,044.28 |
| General Journal | 10/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  Oct | 65510 · Mileage & gas | | 5,068.30 | 30,668,975.98 |
| General Journal | 10/31/2021 | | Shared Marketing expenses per Management - PA | -SPLIT- | 18,561.28 | | 30,687,537.26 |
| General Journal | 10/31/2021 | | Shared Marketing & Advertising (FL costs to PA - | 80000 · Advertising and Marketing | | 34,601.68 | 30,652,935.58 |
| General Journal | 11/01/2021 | United Healthcare | UHC November Health & Dental insurance Premium | 13000 · Prepaid expenses | 826.18 | | 30,653,761.76 |
| General Journal | 11/01/2021 | Colonial Life | Benefits for Peter Schorr for Aug - Oct Paid through | 66110 · Health Ins - MSO Executive | | 617.19 | 30,653,144.57 |
| General Journal | 11/01/2021 | Name Brand Promotions | invoice 15819 recorded incorrectly in PA | 80000 · Advertising and Marketing | 345.49 | | 30,653,490.06 |
| General Journal | 11/01/2021 | AT&T Mobility | Transfer October Expense to November | 68100 · Telephone Expense | 228.70 | | 30,653,718.76 |
| General Journal | 11/01/2021 | The UPS Store | Transfer October Expense to November | 64910 · Postage | 50.59 | | 30,653,769.35 |
| General Journal | 11/01/2021 | The UPS Store | Transfer October Expense to November | 64910 · Postage | 74.06 | | 30,653,843.41 |
| General Journal | 11/01/2021 | The UPS Store | Transfer October Expense to November | 64910 · Postage | 92.95 | | 30,653,936.36 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 11/01/2021 | Apple.com Bill | Transfer October Expense to November | 62500 · Dues and Subscriptions | 0.99 | | 30,653,937.35 |
| General Journal | 11/01/2021 | The UPS Store | Transfer October Expense to November | 64910 · Postage | 25.27 | | 30,653,962.62 |
| General Journal | 11/01/2021 | The UPS Store | Transfer October Expense to November | 64910 · Postage | 12.14 | | 30,653,974.76 |
| General Journal | 11/01/2021 | Amazon.com | Transfer October Expense to November | 74900 · Office | 37.44 | | 30,654,012.20 |
| General Journal | 11/01/2021 | Amazon.com | Transfer October Expense to November | 74900 · Office | 320.99 | | 30,654,333.19 |
| General Journal | 11/01/2021 | Amazon.com | Transfer October Expense to November | 74900 · Office | 13.77 | | 30,654,346.96 |
| Check | 11/01/2021 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 10500 · Cash in bank - operating | 11,317.11 | | 30,665,664.07 |
| Credit Card Charge | 11/01/2021 | Massage Warehouse | MASSAGEWAREHOUSE.COM 800-910-9955 | c 20500 · American express | 278.18 | | 30,665,942.25 |
| Credit Card Charge | 11/01/2021 | Massage Warehouse | Kenny K. | 20500 · American express | 74.05 | | 30,666,016.30 |
| Credit Card Charge | 11/01/2021 | Quest Diagnostics | Diego V. | 20500 · American express | 98.35 | | 30,666,114.65 |
| Credit Card Charge | 11/01/2021 | Quest Diagnostics | Diego V. | 20500 · American express | 11.35 | | 30,666,126.00 |
| Credit Card Charge | 11/01/2021 | Quest Diagnostics | Diego V. | 20500 · American express | 81.00 | | 30,666,207.00 |
| Credit Card Charge | 11/01/2021 | Publix | M Hayes | 20500 · American express | 27.56 | | 30,666,234.56 |
| Credit Card Charge | 11/01/2021 | FLD Sunshine Market Place | M Hayes | 20500 · American express | 17.30 | | 30,666,251.86 |
| Credit Card Charge | 11/01/2021 | Ross Stores | Anthony H. | 20500 · American express | 70.05 | | 30,666,321.91 |
| Credit Card Charge | 11/01/2021 | Office Depot | Scott K. | 20500 · American express | 32.50 | | 30,666,354.41 |
| Credit Card Charge | 11/01/2021 | Target | Anthony H. | 20500 · American express | 35.30 | | 30,666,389.71 |
| Credit Card Charge | 11/01/2021 | Coral Gables Chamber | Sam R. | 20500 · American express | 199.00 | | 30,666,588.71 |
| Credit Card Charge | 11/01/2021 | BJ Wholesale | Scott K. | 20500 · American express | 352.28 | | 30,666,940.99 |
| Credit Card Charge | 11/01/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 30,667,106.69 |
| Credit Card Charge | 11/01/2021 | Alpha Omega | John Brown | 20500 · American express | 165.70 | | 30,667,272.39 |
| Credit Card Charge | 11/01/2021 | Victoria Green Market Palm | Todd F. | 20500 · American express | 14.45 | | 30,667,286.84 |
| Credit Card Charge | 11/01/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 146.99 | | 30,667,433.83 |
| Credit Card Charge | 11/01/2021 | Delray Medical Center | Diego V. | 20500 · American express | 500.00 | | 30,667,933.83 |
| Credit Card Charge | 11/01/2021 | Home Depot | Todd F. | 20500 · American express | 53.04 | | 30,667,986.87 |
| Deposit | 11/01/2021 | Patient - Credit Card | To Record CC Portal Payment for Florida | 10700 · Cash in bank - depository | | 25.00 | 30,667,961.87 |
| General Journal | 11/01/2021 | Employee | UHC November Health & Dental insurance | 66120 · Health Ins - reception | 738.75 | | 30,667,223.12 |
| General Journal | 11/01/2021 | Singer Equipment Co., Inc. | To correct invoice A3116903 incorrectly paid through | 63500 · Janitorial | | 1,247.26 | 30,665,975.86 |
| Credit Card Charge | 11/02/2021 | Melrose Supply | Todd F. | 20500 · American express | 993.32 | | 30,666,969.69 |
| Credit Card Charge | 11/02/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,667,074.40 |
| Credit Card Charge | 11/02/2021 | Directv Service | Kenny K. | 20500 · American express | 159.85 | | 30,667,234.25 |
| Credit Card Charge | 11/02/2021 | Home Depot | todd F. | 20500 · American express | 221.40 | | 30,667,455.65 |
| Credit Card Charge | 11/03/2021 | Waste Pro | Todd F. | 20500 · American express | 556.20 | | 30,668,011.85 |
| Credit Card Charge | 11/03/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 129.43 | | 30,668,141.28 |
| Credit Card Charge | 11/03/2021 | Gerry Kesselbach Jr | Anthony H. | 20500 · American express | 75.00 | | 30,668,216.28 |
| Credit Card Charge | 11/03/2021 | Delray Beach ASC | Diego V. | 20500 · American express | 500.00 | | 30,668,716.28 |
| Credit Card Charge | 11/05/2021 | Massage Warehouse | Todd F. | 20500 · American express | 61.87 | | 30,668,778.15 |
| Credit Card Charge | 11/05/2021 | McDonalds | Diego V. | 20500 · American express | 11.32 | | 30,668,789.47 |
| Credit Card Charge | 11/06/2021 | McDonalds | John S. | 20500 · American express | 5.82 | | 30,668,795.29 |
| Credit Card Charge | 11/06/2021 | Avianca.com | AVIANCA.COM          SAN JOSE TKT# UNAVAILAI | 20500 · American express | 200.00 | | 30,668,995.29 |
| Credit Card Charge | 11/07/2021 | 4021 Lake Worth Rd | Anthony H. | 20500 · American express | 12.82 | | 30,669,008.11 |
| Credit Card Charge | 11/07/2021 | Target | Scott K. | 20500 · American express | 258.18 | | 30,669,266.29 |
| Credit Card Charge | 11/07/2021 | Hard Rock | Scott K. | 20500 · American express | 617.24 | | 30,669,883.53 |
| Credit Card Charge | 11/07/2021 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 30,669,974.23 |
| Credit Card Charge | 11/08/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,670,274.23 |
| Credit Card Charge | 11/08/2021 | Alpha Omega | John Brown | 20500 · American express | 209.43 | | 30,670,483.66 |
| Credit Card Charge | 11/08/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 13.19 | | 30,670,496.85 |
| Credit Card Charge | 11/08/2021 | Home Depot | Todd F. | 20500 · American express | 44.34 | | 30,670,541.19 |
| Credit Card Charge | 11/08/2021 | West Palm Beach | Anothony H. | 20500 · American express | 69.96 | | 30,670,611.15 |
| Credit Card Charge | 11/08/2021 | Office Depot | Scott K. | 20500 · American express | 1.00 | | 30,670,612.15 |
| Credit Card Charge | 11/08/2021 | DollarTree | Sam R. | 20500 · American express | 18.19 | | 30,670,630.34 |
| Credit Card Charge | 11/08/2021 | DollarTree | Sam R. | 20500 · American express | 12.84 | | 30,670,643.18 |
| Credit Card Charge | 11/09/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,670,747.89 |
| Credit Card Charge | 11/09/2021 | Campiello | Tom g. | 20500 · American express | 160.00 | | 30,670,907.89 |
| Credit Card Charge | 11/09/2021 | Office Depot | Scott K. | 20500 · American express | 487.59 | | 30,671,395.48 |
| Credit Card Charge | 11/09/2021 | Massage Warehouse | Kenny K. | 20500 · American express | 173.82 | | 30,671,569.30 |
| General Journal | 11/09/2021 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander Revolver debt paid 1 | 92000 · Interest Expense | 11,194.44 | | 30,682,763.74 |
| General Journal | 11/09/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennum Trust 5 | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 30,703,160.93 |
| Credit Card Charge | 11/10/2021 | Agency for Health Care Administration | John Brown | 20500 · American express | 13.68 | | 30,703,174.61 |
| Credit Card Charge | 11/10/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,703,279.32 |
| Credit Card Charge | 11/10/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 118.77 | | 30,703,398.09 |
| Credit Card Charge | 11/10/2021 | Home Depot | Todd F. | 20500 · American express | 182.07 | | 30,703,580.16 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/11/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 146.79 | | 30,703,726.95 |
| Credit Card Charge | 11/11/2021 | Target | Anthony H. | 20500 · American express | 13.14 | | 30,703,740.09 |
| Credit Card Charge | 11/11/2021 | Target | Anthony H. | 20500 · American express | 37.44 | | 30,703,777.53 |
| Credit Card Charge | 11/11/2021 | Amazon.com | Kenny K. | 20500 · American express | 206.94 | | 30,703,984.47 |
| Bill | 11/12/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 826.18 | | 30,704,810.65 |
| Credit Card Charge | 11/12/2021 | Melrose Supply | Todd F. | 20500 · American express | 800.94 | | 30,705,611.59 |
| Credit Card Charge | 11/12/2021 | Ferguson Ent | Todd F. | 20500 · American express | 752.08 | | 30,706,363.67 |
| Credit Card Charge | 11/12/2021 | McDonalds | Joi H. | 20500 · American express | 5.14 | | 30,706,368.81 |
| Credit Card Charge | 11/12/2021 | Grainger.com | Scott K. | 20500 · American express | 3,074.32 | | 30,709,443.13 |
| Credit Card Charge | 11/12/2021 | Grainger.com | Scott K. | 20500 · American express | 5,336.96 | | 30,714,780.09 |
| Credit Card Charge | 11/13/2021 | Rays Auto Repair | John Batten | 20500 · American express | 3,048.68 | | 30,717,828.77 |
| Credit Card Charge | 11/14/2021 | Home Depot | John Batten. | 20500 · American express | 157.77 | | 30,717,986.54 |
| Transfer | 11/15/2021 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,400.05 | 30,716,586.49 |
| Credit Card Charge | 11/15/2021 | Walgreens | Scott K. | 20500 · American express | 30.02 | | 30,716,616.51 |
| Credit Card Charge | 11/15/2021 | AT&T.com | Diego V. | 20500 · American express | 228.70 | | 30,716,845.21 |
| General Journal | 11/15/2021 | Employee | Jennifer Jones State College Employee | 66120 · Health Ins - reception | 738.75 | | 30,717,583.96 |
| General Journal | 11/15/2021 | NRFL Transfers | IC Simgund Transfer Timothy Kenyon PA o FL | 14000 · Accounts receivable | | 500.00 | 30,717,083.96 |
| General Journal | 11/15/2021 | NRFL Transfers | IC Simgund Transfer William Scurry  PA o FL | 14000 · Accounts receivable | | 100.00 | 30,716,983.96 |
| Credit | 11/15/2021 | Zenith Insurance Company | workers comp insurance Final Audit premium due 0 | 20000 · Accounts payable | | 3,054.00 | 30,713,929.96 |
| General Journal | 11/15/2021 | Zenith Insurance Company | To reclass estimated audit premium accessed 8/19/ | 14950 · Due from (to) CCH LLC- CT | 17,394.00 | | 30,731,323.96 |
| Credit Card Charge | 11/16/2021 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 30,731,532.34 |
| Credit Card Charge | 11/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 30,731,704.87 |
| Credit Card Charge | 11/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 30,732,047.80 |
| Credit Card Charge | 11/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 30,732,286.36 |
| Credit Card Charge | 11/16/2021 | Home Depot | M Hayes | 20500 · American express | 42.50 | | 30,732,328.86 |
| Credit Card Charge | 11/17/2021 | Home Depot | Todd F. | 20500 · American express | 161.60 | | 30,732,490.46 |
| Credit Card Charge | 11/17/2021 | Home Depot | Todd F. | 20500 · American express | 351.41 | | 30,732,841.87 |
| Credit Card Charge | 11/18/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,732,946.58 |
| Credit Card Charge | 11/18/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 119.41 | | 30,733,065.99 |
| Credit Card Charge | 11/18/2021 | Home Depot | Todd F. | 20500 · American express | 169.04 | | 30,733,235.03 |
| Credit Card Charge | 11/18/2021 | Target | Anthony H. | 20500 · American express | 48.32 | | 30,733,283.35 |
| Credit Card Charge | 11/18/2021 | Gerry Kesselbach Jr | Anthony H. | 20500 · American express | 135.00 | | 30,733,418.35 |
| Credit Card Charge | 11/19/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,733,523.06 |
| Credit Card Charge | 11/19/2021 | MD Now | John Brown | 20500 · American express | 75.00 | | 30,733,598.06 |
| Credit Card Charge | 11/19/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 88.00 | | 30,733,686.06 |
| Credit Card Charge | 11/19/2021 | Massage Warehouse | Kenny K. | 20500 · American express | 49.54 | | 30,733,735.60 |
| Credit Card Charge | 11/20/2021 | West Palm Beach | Anthony H. | 20500 · American express | 155.10 | | 30,733,890.70 |
| Credit Card Charge | 11/21/2021 | Ross Stores | Anthony H. | 20500 · American express | 56.69 | | 30,733,947.39 |
| Credit Card Charge | 11/22/2021 | 1066a Tropical | John Batten | 20500 · American express | 10.05 | | 30,733,957.44 |
| Credit Card Charge | 11/22/2021 | Home Depot | M Hayes | 20500 · American express | 48.90 | | 30,734,006.34 |
| Credit Card Charge | 11/22/2021 | Home Depot | M Hayes | 20500 · American express | 49.20 | | 30,734,055.54 |
| Credit Card Credit | 11/23/2021 | Home Depot | M HAyes | 20500 · American express | | 49.20 | 30,734,006.34 |
| Credit Card Charge | 11/24/2021 | Home Depot | Todd F. | 20500 · American express | 168.73 | | 30,734,175.07 |
| General Journal | 11/25/2021 | Colonial Life | Benefits for Peter Schorr for Nov Paid through FL | 66119 · Health Ins - MSO Executive | | 176.34 | 30,733,998.73 |
| Credit Card Charge | 11/27/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,734,298.73 |
| General Journal | 11/29/2021 | CME | Pharmacy Refrigerator & Freezer Solid Door Combin | 15310 · Medical | 3,237.85 | | 30,737,536.58 |
| General Journal | 11/30/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 740.91 | | 30,738,277.49 |
| General Journal | 11/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 303.36 | | 30,738,580.85 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,429.92 | | 30,746,010.77 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 286.11 | | 30,746,296.88 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.07 | | 30,746,300.95 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 30,746,300.95 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.46 | | 30,746,315.41 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 213.40 | | 30,746,528.81 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.67 | | 30,746,535.48 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 30,746,535.48 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP S | 70430 · Business (liability, etc) | 1.33 | | 30,746,536.81 |
| General Journal | 11/30/2021 | Allied World | Allied World Policies ending 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 18,948.55 | | 30,765,485.36 |
| General Journal | 11/30/2021 | RM Consulting CT | UnConscious Bias and Microaggressions Training in | -SPLIT- | 453.28 | | 30,765,938.64 |
| General Journal | 11/30/2021 | RM Consulting CT | UnConscious Bias and Microaggressions Training in | 14252 · Due from(to) CCH LLC - FL | 820.12 | | 30,766,758.76 |
| General Journal | 11/30/2021 | RM Consulting CT | Cultural Competency Training invoice 404 9.28.21 | 14252 · Due from(to) CCH LLC - FL | 585.20 | | 30,767,343.96 |
| General Journal | 11/30/2021 | RM Consulting CT | Emotional Intelegence, Empathy, mindful interaction | 14252 · Due from(to) CCH LLC - FL | 585.20 | | 30,767,929.16 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/30/2021 | United Healthcare | UHC December Health & Dental insurance Premium | 13000 · Prepaid expenses | | 826.18 | 30,767,102.98 |
| General Journal | 11/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL I | 70420 · Workers' comp | 5,100.91 | | 30,772,203.89 |
| General Journal | 11/30/2021 | Employee | UHC December Health & Dental insurance | 66120 · Health Ins - reception | | 738.75 | 30,771,465.14 |
| General Journal | 11/30/2021 | | Shared salary/wage expenses per management - PA | PV -SPLIT- | 89,158.09 | | 30,860,623.23 |
| General Journal | 11/30/2021 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 17,831.62 | | 30,878,454.85 |
| General Journal | 11/30/2021 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 75,040.85 | 30,803,414.00 |
| General Journal | 11/30/2021 | | Shared EE Benefits per management - FL to PA No | 14252 · Due from(to) CCH LLC - FL | | 15,008.17 | 30,788,405.83 |
| General Journal | 11/30/2021 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 5,451.81 | | 30,793,857.64 |
| General Journal | 11/30/2021 | | Shared expenses - T & E Per mgmt from NRFL No | 65510 · Mileage & gas | | 7,390.96 | 30,786,466.68 |
| General Journal | 11/30/2021 | | Shared Marketing expenses per Management - PA | -SPLIT- | 20,770.59 | | 30,807,237.27 |
| General Journal | 11/30/2021 | | Shared Marketing & Advertising (FL costs to PA - | N 80000 · Advertising and Marketing | | 59,100.81 | 30,748,136.46 |
| General Journal | 12/01/2021 | United Healthcare | UHC December Health & Dental insurance Premium | 13000 · Prepaid expenses | 826.18 | | 30,748,962.64 |
| General Journal | 12/01/2021 | Amazon.com | Transfer November CC Charge to December | 74900 · Office | 301.02 | | 30,749,263.66 |
| General Journal | 12/01/2021 | Amazon.com | Transfer November CC Charge to December | 74900 · Office | 38.48 | | 30,749,302.14 |
| General Journal | 12/01/2021 | Apple.com Bill | Transfer November CC Charge to December | 62500 · Dues and Subscriptions | 0.99 | | 30,749,303.13 |
| General Journal | 12/01/2021 | | Samantha Rehtorik AMEX charges for August - Nov | -SPLIT- | 20,966.04 | | 30,770,269.17 |
| Credit Card Charge | 12/01/2021 | Hard Rock | Scott K. | 20500 · American express | 1,218.95 | | 30,771,488.12 |
| Credit Card Charge | 12/01/2021 | Home Depot | Todd F. | 20500 · American express | 191.21 | | 30,771,679.33 |
| Credit Card Charge | 12/01/2021 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 30,771,784.04 |
| Credit Card Charge | 12/01/2021 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 30,771,888.75 |
| Credit Card Charge | 12/01/2021 | Alpha Omega | John brown | 20500 · American express | 165.70 | | 30,772,054.45 |
| Credit Card Charge | 12/01/2021 | Grainger.com | Scott K. | 20500 · American express | 9,780.41 | | 30,781,834.86 |
| Credit Card Charge | 12/01/2021 | Grainger.com | Scott K. | 20500 · American express | 2,092.07 | | 30,783,926.93 |
| Check | 12/01/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 11,469.38 | | 30,795,396.31 |
| Credit Card Charge | 12/01/2021 | Target | M HAyes | 20500 · American express | 95.22 | | 30,795,491.53 |
| Credit Card Charge | 12/01/2021 | Potty Doctor Plumbing Service | Todd F. | 20500 · American express | 154.50 | | 30,795,646.03 |
| General Journal | 12/01/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL C | 70420 · Workers' comp | 5,270.94 | | 30,800,916.97 |
| General Journal | 12/01/2021 | United Healthcare | UHC December Health & Dental insurance | 66114 · Health Ins - admin | 738.75 | | 30,801,655.72 |
| Credit Card Charge | 12/02/2021 | Office Depot | Diego V. | 20500 · American express | 1,573.88 | | 30,803,229.60 |
| Credit Card Charge | 12/02/2021 | Directv Service | Kenny K. | 20500 · American express | 159.85 | | 30,803,389.45 |
| Credit Card Charge | 12/02/2021 | Ferguson Ent | Todd F. | 20500 · American express | 1,838.26 | | 30,805,227.71 |
| Credit Card Charge | 12/02/2021 | Home Depot | Todd F. | 20500 · American express | 441.84 | | 30,805,669.55 |
| Credit Card Charge | 12/03/2021 | Office Depot | Diego V. | 20500 · American express | 635.99 | | 30,806,305.54 |
| Credit Card Charge | 12/03/2021 | Mcosn PMs | Christopher Spositi visit Olando | 20500 · American express | 167.63 | | 30,806,473.17 |
| Credit Card Charge | 12/03/2021 | Hard Rock | Scott K. | 20500 · American express | 1,218.95 | | 30,807,692.12 |
| Credit Card Charge | 12/03/2021 | Home Depot | Todd F. | 20500 · American express | 319.13 | | 30,808,011.25 |
| Credit Card Charge | 12/04/2021 | Chevron | A Hayes | 20500 · American express | 40.88 | | 30,808,052.13 |
| Credit Card Charge | 12/04/2021 | McDonalds | Diego V. | 20500 · American express | 9.08 | | 30,808,061.21 |
| Credit Card Charge | 12/04/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,808,165.92 |
| Credit Card Charge | 12/04/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,808,270.63 |
| Credit Card Charge | 12/04/2021 | McDonalds | Diego V. | 20500 · American express | 7.06 | | 30,808,277.69 |
| Credit Card Charge | 12/04/2021 | McDonalds | Diego V. | 20500 · American express | 10.77 | | 30,808,288.46 |
| Credit Card Charge | 12/04/2021 | Home Depot | Diego V. | 20500 · American express | 80.13 | | 30,808,368.59 |
| Credit Card Charge | 12/05/2021 | Hard Rock | Scott K. | 20500 · American express | 8.64 | | 30,808,377.23 |
| Credit Card Charge | 12/05/2021 | Hard Rock | Scott K. | 20500 · American express | 4.86 | | 30,808,382.09 |
| Credit Card Charge | 12/06/2021 | McDonalds | Tom G. | 20500 · American express | 10.45 | | 30,808,392.54 |
| Credit Card Charge | 12/06/2021 | The Bushel Stop | Todd f. | 20500 · American express | 168.52 | | 30,808,561.06 |
| Credit Card Credit | 12/06/2021 | Home Depot | Todd f. | 20500 · American express | | 105.77 | 30,808,455.29 |
| Credit Card Charge | 12/06/2021 | Home Depot | Todd f. | 20500 · American express | 104.71 | | 30,808,560.00 |
| Credit Card Charge | 12/07/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,808,664.71 |
| Credit Card Charge | 12/07/2021 | Pbmic PMS | Kenny K. | 20500 · American express | 499.47 | | 30,809,164.18 |
| Credit Card Charge | 12/07/2021 | 1-800-GOT-Junk | Todd F. | 20500 · American express | 718.00 | | 30,809,882.18 |
| Credit Card Charge | 12/08/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,809,986.89 |
| Credit Card Charge | 12/08/2021 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 30,810,077.59 |
| Credit Card Charge | 12/08/2021 | Pbmic PMS | Dr. Ayres trip to West Palm Beach to meet with new | 20500 · American express | 499.47 | | 30,810,577.06 |
| Credit Card Charge | 12/08/2021 | Best Buy | Todd f. | 20500 · American express | 508.23 | | 30,811,085.29 |
| Credit Card Charge | 12/08/2021 | Home Depot | Todd F. | 20500 · American express | 14.93 | | 30,811,100.22 |
| Credit Card Charge | 12/09/2021 | Gerry Kesselbach Jr | A Hayes | 20500 · American express | 25.00 | | 30,811,125.22 |
| Credit Card Charge | 12/09/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,811,229.93 |
| Credit Card Charge | 12/09/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,811,529.93 |
| Credit Card Charge | 12/09/2021 | Home Depot | John Batten | 20500 · American express | 19.20 | | 30,811,549.13 |
| Credit Card Charge | 12/09/2021 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 690.15 | | 30,812,239.28 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 12/09/2021 | Home Depot | Todd f. | 20500 · American express | 141.86 | | 30,812,381.14 |
| General Journal | 12/10/2021 | Bell Medical Services, Inc | invoice 5236612 paid through Florida in error | 64500 · Pharmaceuticals | | 50.57 | 30,812,330.57 |
| Credit Card Charge | 12/10/2021 | Guitar Center | John Batten | 20500 · American express | 320.98 | | 30,812,651.55 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (2) Packs of Christmas York Chocolate Peppermint | 20500 · American express | 42.78 | | 30,812,694.33 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (2) Cases of Fieldstone Bakery Gingerbread Cookies | 20500 · American express | 50.18 | | 30,812,744.51 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (3) Boxes of Brach's Peppermint Candy Canes | 20500 · American express | 41.73 | | 30,812,786.24 |
| Credit Card Charge | 12/10/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 268.27 | | 30,813,054.51 |
| General Journal | 12/10/2021 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennium Trust fr | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 30,833,451.70 |
| General Journal | 12/10/2021 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander Revolver debt paid 1 | 92000 · Interest Expense | 11,194.44 | | 30,844,646.14 |
| Bill | 12/11/2021 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 826.18 | | 30,845,472.32 |
| Credit Card Charge | 12/11/2021 | McDonalds | Diego V. | 20500 · American express | 11.11 | | 30,845,483.43 |
| Credit Card Charge | 12/11/2021 | Office Depot | Diego V. | 20500 · American express | 1,348.18 | | 30,846,831.61 |
| Credit Card Charge | 12/11/2021 | Amazon.com | Christmas Candies | 20500 · American express | 49.20 | | 30,846,880.81 |
| Credit Card Charge | 12/11/2021 | Amazon.com | (12) Packs of Mrs. Fields Jumbo Wrapped Chocolat | 20500 · American express | 216.36 | | 30,847,097.17 |
| Credit Card Charge | 12/11/2021 | Harbor Freight tools | Sam R. | 20500 · American express | 96.29 | | 30,847,193.46 |
| Credit Card Charge | 12/11/2021 | Target | Sam R. | 20500 · American express | 42.79 | | 30,847,236.25 |
| Credit Card Charge | 12/11/2021 | Home Depot | Scott k. | 20500 · American express | 55.14 | | 30,847,291.39 |
| Credit Card Charge | 12/12/2021 | Publix | Sam R. | 20500 · American express | 138.83 | | 30,847,430.22 |
| Credit Card Charge | 12/13/2021 | 4021 Lake Worth Rd | A Hayes | 20500 · American express | 22.83 | | 30,847,453.05 |
| Credit Card Charge | 12/13/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,847,557.76 |
| Credit Card Charge | 12/13/2021 | Home Depot | Todd f. | 20500 · American express | 118.66 | | 30,847,676.42 |
| Transfer | 12/13/2021 | | Funds Transfer Funds for FL payroll acct to cover m | 11500 · Cash - Santander -operating | | 1,399.45 | 30,846,276.97 |
| Credit Card Charge | 12/14/2021 | Guitar Center | John Batten | 20500 · American express | 417.25 | | 30,846,694.22 |
| Credit Card Charge | 12/14/2021 | Prime Comms NA | M hayes | 20500 · American express | 5.35 | | 30,846,699.57 |
| Credit Card Charge | 12/15/2021 | Vic And ANgelos | John Batten | 20500 · American express | 229.65 | | 30,846,929.22 |
| Credit Card Charge | 12/15/2021 | Pbmic PMS | Kenny K. | 20500 · American express | 18.55 | | 30,846,947.77 |
| Credit Card Charge | 12/15/2021 | Office Depot | Scott K. | 20500 · American express | 57.92 | | 30,847,005.69 |
| Credit Card Charge | 12/15/2021 | K & M Electric | Todd F. | 20500 · American express | 61.02 | | 30,847,066.71 |
| Credit Card Charge | 12/15/2021 | The Bushel Stop | Todd F. | 20500 · American express | 456.89 | | 30,847,523.60 |
| Credit Card Charge | 12/15/2021 | Home Depot | Todd F. | 20500 · American express | 442.07 | | 30,847,965.67 |
| General Journal | 12/15/2021 | United Healthcare | UHC Health & Dental insurance Premium NRFL And | 13000 · Prepaid expenses | | 826.18 | 30,847,139.49 |
| Credit Card Charge | 12/16/2021 | AT&T.com | Diego V. | 20500 · American express | 228.70 | | 30,847,368.19 |
| Credit Card Charge | 12/16/2021 | Parking City Of Delray Beach | John batten | 20500 · American express | 5.00 | | 30,847,373.19 |
| Credit Card Charge | 12/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 30,847,716.12 |
| Credit Card Charge | 12/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 30,847,888.65 |
| Credit Card Charge | 12/16/2021 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 30,848,127.21 |
| Credit Card Charge | 12/16/2021 | Directv Service | Todd f. | 20500 · American express | 208.38 | | 30,848,335.59 |
| General Journal | 12/16/2021 | NRFL Transfers | IC Simgund Transfer Timothy Kenyon PA o FLIC Sin | 14000 · Accounts receivable | | 100.00 | 30,848,235.59 |
| General Journal | 12/16/2021 | NRFL Transfers | IC Simgund Transfer Anthony Di VirgilloPA o FL | 14000 · Accounts receivable | | 35.00 | 30,848,200.59 |
| General Journal | 12/16/2021 | NRFL Transfers | IC Simgund Transfer William Scurry PA o FL | 14000 · Accounts receivable | | 75.00 | 30,848,125.59 |
| Deposit | 12/17/2021 | Patient - Credit Card | Portal Payment for Florida Patient - Chris Wilson | 10700 · Cash in bank - depository | | 175.00 | 30,847,950.59 |
| Credit Card Charge | 12/17/2021 | Pbmic PMS | David I. | 20500 · American express | 837.65 | | 30,848,788.24 |
| Credit Card Charge | 12/17/2021 | Alpha Omega | John Batten | 20500 · American express | 104.71 | | 30,848,892.95 |
| Credit Card Charge | 12/17/2021 | Alpha Omega | John Batten | 20500 · American express | 104.71 | | 30,848,997.66 |
| Credit Card Charge | 12/17/2021 | Jiffyshirts.com | Scott k. | 20500 · American express | 219.57 | | 30,849,217.23 |
| Credit Card Charge | 12/18/2021 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 30,849,517.23 |
| Credit Card Charge | 12/19/2021 | Best Buy | Diego v. | 20500 · American express | 331.68 | | 30,849,848.91 |
| Bill | 12/20/2021 | FedEx | Shipping Range 12/7-12/13 | 20000 · Accounts payable | 14.77 | | 30,849,863.68 |
| Credit Card Charge | 12/20/2021 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 30,849,968.39 |
| Credit Card Charge | 12/20/2021 | Hard Rock | Scott k. | 20500 · American express | 1,352.49 | | 30,851,320.88 |
| Credit Card Charge | 12/20/2021 | K & M Electric | Todd F. | 20500 · American express | 277.38 | | 30,851,598.26 |
| Credit Card Charge | 12/20/2021 | Home Depot | Todd F. | 20500 · American express | 31.00 | | 30,851,629.26 |
| General Journal | 12/20/2021 | FedEx | | 64910 · Postage | | 46.85 | 30,851,582.41 |
| Credit Card Charge | 12/21/2021 | GuitarCenter.com | Scott k. | 20500 · American express | 19.46 | | 30,851,601.87 |
| Credit Card Charge | 12/21/2021 | Publix | Scott k. | 20500 · American express | 505.95 | | 30,852,107.82 |
| Credit Card Charge | 12/21/2021 | Best Lighting Supply | Todd F. | 20500 · American express | 459.83 | | 30,852,567.65 |
| General Journal | 12/22/2021 | | Health Insurance for Florida Employees Aug - Oct 2C | 14950 · Due from (to) CCH LLC- CT | 31,449.12 | | 30,884,016.77 |
| General Journal | 12/22/2021 | | Health Insurance for Florida Employees Aug - Oct 2C | 14950 · Due from (to) CCH LLC- CT | 1,710.12 | | 30,885,726.89 |
| General Journal | 12/22/2021 | | Vision benefits for Pennsylvania paid through Florida | -SPLIT- | 183.15 | | 30,885,910.04 |
| Credit Card Charge | 12/22/2021 | Target | Anthony H. | 20500 · American express | 329.34 | | 30,886,239.38 |
| Credit Card Charge | 12/22/2021 | PBI Coral Cove News | Scott k. | 20500 · American express | 23.69 | | 30,886,263.07 |
| Credit Card Charge | 12/22/2021 | Home Depot | Todd F. | 20500 · American express | 220.53 | | 30,886,483.60 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 12/23/2021 | Patient - Credit Card | Patient Credit Cards - Portal Payment for Florida Pat | 10700 · Cash in bank - depository | | 175.00 | 30,886,308.60 |
| Credit Card Charge | 12/23/2021 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 96.30 | | 30,886,404.90 |
| Credit Card Charge | 12/23/2021 | Walgreens | Todd F. | 20500 · American express | 179.75 | | 30,886,584.65 |
| Credit Card Charge | 12/24/2021 | Walmart.com | Diego v. | 20500 · American express | 339.69 | | 30,886,924.34 |
| Credit Card Charge | 12/24/2021 | Rays Auto Repair | John Batten | 20500 · American express | 1,761.66 | | 30,888,686.00 |
| Credit Card Charge | 12/27/2021 | Mattress Firm | Todd F. | 20500 · American express | 414.60 | | 30,889,100.60 |
| Credit Card Charge | 12/27/2021 | Home Depot | Todd F. | 20500 · American express | 23.34 | | 30,889,123.94 |
| Credit Card Charge | 12/28/2021 | Sherwin-Williams | Todd F. | 20500 · American express | 81.22 | | 30,889,205.16 |
| Credit Card Charge | 12/28/2021 | Office Depot | Todd F. | 20500 · American express | 834.57 | | 30,890,039.73 |
| Credit Card Charge | 12/28/2021 | Best Lighting Supply | Todd F. | 20500 · American express | 554.26 | | 30,890,593.99 |
| Deposit | 12/29/2021 | Patient - Credit Card | Portal Payment for Florida Patient Chris Wilson | 10700 · Cash in bank - depository | | 175.00 | 30,890,418.99 |
| Credit Card Charge | 12/29/2021 | K & M Electric | Todd F. | 20500 · American express | 190.67 | | 30,890,609.66 |
| Credit Card Charge | 12/30/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 0.07 | | 30,890,609.73 |
| Credit Card Charge | 12/30/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 381.50 | | 30,890,991.23 |
| Credit Card Charge | 12/30/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 317.98 | | 30,891,309.21 |
| Credit Card Charge | 12/30/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 635.95 | | 30,891,945.16 |
| Credit Card Charge | 12/30/2021 | GuitarCenter.com | Scott K. | 20500 · American express | 813.83 | | 30,892,758.99 |
| General Journal | 12/31/2021 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 30,893,524.60 |
| General Journal | 12/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 30,893,838.07 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 30,894,058.59 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 6.89 | | 30,894,065.48 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 30,894,065.48 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 1.38 | | 30,894,066.86 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 30,901,744.45 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 30,902,040.09 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 30,902,044.30 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 30,902,044.30 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.95 | | 30,902,059.25 |
| General Journal | 12/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 30,921,639.42 |
| General Journal | 12/31/2021 | Vision Benefits of America | Vision Benefits for January 2022 for Florida paid thro | 23027 · Other w/h- vision | 637.85 | | 30,922,277.27 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16663 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 489.94 | | 30,921,787.33 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16727 dated 12.22.21 should have been : | 80000 · Advertising and Marketing | 218.56 | | 30,921,568.77 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16667 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 422.05 | | 30,921,146.72 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16669 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 1,778.12 | | 30,919,368.60 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16670 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 437.35 | | 30,918,931.25 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16672 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 530.40 | | 30,918,400.85 |
| General Journal | 12/31/2021 | Name Brand Promotions | Invoice INV16678 dated 12.21.21 should have been : | 80000 · Advertising and Marketing | 145.00 | | 30,918,255.85 |
| General Journal | 12/31/2021 | Name Brand Promotions | invoice 16674 12.21.21 paid entirely through Fl | 80000 · Advertising and Marketing | 1,704.20 | | 30,916,551.65 |
| General Journal | 12/31/2021 | United Healthcare | UHC January Health & Dental insurance | 66114 · Health Ins - admin | 738.75 | | 30,915,812.90 |
| General Journal | 12/31/2021 | | Shared salary/wage expenses per management -  PV -SPLIT- | | 119,941.29 | | 31,035,754.19 |
| General Journal | 12/31/2021 | | EE Benefits expenses per management - PA to FL -  14252 · Due from(to) CCH LLC - FL | | 23,988.26 | | 31,059,742.45 |
| General Journal | 12/31/2021 | | Shared salary/wage expenses per management - FL -SPLIT- | | | 63,432.94 | 30,996,309.51 |
| General Journal | 12/31/2021 | | Shared EE Benefits expenses per management - FL to PA  De 14252 · Due from(to) CCH LLC - FL | | | 12,686.50 | 30,983,622.92 |
| General Journal | 12/31/2021 | | Shared T&E expenses per Management -  PA to FL -SPLIT- | | 10,320.35 | | 30,993,943.27 |
| General Journal | 12/31/2021 | | Shared expenses - T & E Per mgmt from NRFL  Dec 65510 · Mileage & gas | | | 5,558.40 | 30,988,384.87 |
| General Journal | 12/31/2021 | | Shared Marketing expenses per Management -  PA t -SPLIT- | | 24,038.32 | | 31,012,423.19 |
| General Journal | 12/31/2021 | | Shared Marketing & Advertising (FL costs to PA -  D 80000 · Advertising and Marketing | | | 19,648.13 | 30,992,775.06 |
| General Journal | 01/01/2022 | United Healthcare | UHC Health & Dental insurance Premium NRFL Anc 13000 · Prepaid expenses | | 826.18 | | 30,993,601.24 |
| Bill | 01/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv # 27618673 20000 · Accounts payable | | 2,560.40 | | 30,996,161.64 |
| Bill | 01/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 27618673 20000 · Accounts payable | | 1,152.17 | | 30,997,313.81 |
| General Journal | 01/01/2022 | Name Brand Promotions | Invoice INV16438 dated 12.7.21 allocated incorrectl 80000 · Advertising and Marketing | | | 44.20 | 30,997,269.61 |
| General Journal | 01/01/2022 | Name Brand Promotions | Invoice INV16674 dated 12.21.21 paid entirely throu 80000 · Advertising and Marketing | | | 945.25 | 30,996,324.36 |
| Check | 01/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig ( 10500 · Cash in bank - operating | | 11,426.41 | | 31,007,750.77 |
| Bill | 01/01/2022 | FedEx | Shipping Range 12/14/21 - 12/20/21 | 20000 · Accounts payable | 42.46 | | 31,007,793.23 |
| Bill | 01/01/2022 | FedEx | Shipping Range 12/17/21 - 12/20/21 | 20000 · Accounts payable | 184.83 | | 31,007,978.06 |
| Credit Card Charge | 01/01/2022 | SUN Pass | John B. | 20500 · American express | 300.00 | | 31,008,278.06 |
| General Journal | 01/01/2022 | United Healthcare | UHC December Health & Dental insurance | 66114 · Health Ins - admin | 738.75 | | 31,009,016.81 |
| General Journal | 01/01/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only ( 23025 · Other withholding - Colonial | | | 176.34 | 31,008,840.47 |
| General Journal | 01/01/2022 | Name Brand Promotions | Invoice INV16044 dated 12.1.21 paid through FL | 80000 · Advertising and Marketing | 3,859.81 | | 31,004,980.66 |
| Bill | 01/03/2022 | Comcast (708738611) | Internet and Equipment Charges - Jan 1, 2022 to Ja 20000 · Accounts payable | | 1,435.02 | | 31,006,415.68 |
| Bill | 01/03/2022 | Comcast (708738611) | Internet and Equipment Charges - Jan 1, 2022 to Ja 20000 · Accounts payable | | 985.44 | | 31,007,401.12 |
| Bill | 01/03/2022 | FedEx | Shipping Range 12/20 - 12/23/21 | 20000 · Accounts payable | 95.62 | | 31,007,496.74 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 01/03/2022 | FedEx | Shipping Range 12/28 - 12/29/21 | 20000 · Accounts payable | 92.52 | | 31,007,589.26 |
| Credit Card Charge | 01/03/2022 | GuitarCenter.com | Scott K | 20500 · American express | 19.45 | | 31,007,608.71 |
| Credit Card Charge | 01/04/2022 | South Shore Locksmith, Inc | Todd F | 20500 · American express | 204.37 | | 31,007,813.08 |
| Credit Card Charge | 01/04/2022 | Home Depot | Todd F | 20500 · American express | 56.03 | | 31,007,869.11 |
| Credit Card Charge | 01/04/2022 | Office Depot | Diego V | 20500 · American express | 328.05 | | 31,008,197.16 |
| Credit Card Charge | 01/05/2022 | Home Depot | Todd F | 20500 · American express | 136.00 | | 31,008,333.16 |
| Credit Card Charge | 01/05/2022 | Gerry Kesselbach Jr | Anthony H | 20500 · American express | 25.00 | | 31,008,358.16 |
| Credit Card Charge | 01/06/2022 | Kelle Sheehans Towing | Todd F | 20500 · American express | 148.00 | | 31,008,506.16 |
| Credit Card Charge | 01/06/2022 | Home Depot | Todd F | 20500 · American express | 52.33 | | 31,008,558.49 |
| Credit Card Charge | 01/06/2022 | South Shore Locksmith, Inc | Todd F | 20500 · American express | 350.00 | | 31,008,908.49 |
| Credit Card Charge | 01/06/2022 | Best Lighting Supply | Todd F | 20500 · American express | 1,385.65 | | 31,010,294.14 |
| Credit Card Charge | 01/06/2022 | Tsunami Subs | Anthony H | 20500 · American express | 224.97 | | 31,010,519.11 |
| Credit Card Charge | 01/06/2022 | Ross Stores | Anthony H | 20500 · American express | 64.18 | | 31,010,583.29 |
| General Journal | 01/07/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only | 23025 · Other withholding - Colonial | | 176.34 | 31,010,406.95 |
| Credit Card Charge | 01/08/2022 | Hard Rock Stadium | Scott | 20500 · American express | 1,070.14 | | 31,011,477.09 |
| Bill | 01/10/2022 | FedEx | Shipping Range 01/04/22 | 20000 · Accounts payable | 46.22 | | 31,011,523.31 |
| Bill | 01/10/2022 | FedEx | Shipping Range 12/14/21 - 12/20/21 | 20000 · Accounts payable | 18.35 | | 31,011,541.66 |
| General Journal | 01/10/2022 | Schwanger Bros & Co Inc | | 74800 · Maintenance | | 709.21 | 31,010,832.45 |
| Credit Card Charge | 01/11/2022 | Discount Pool Supplies | Todd F | 20500 · American express | 31.02 | | 31,010,863.47 |
| Credit Card Charge | 01/11/2022 | Home Depot | Todd F | 20500 · American express | 213.65 | | 31,011,077.12 |
| Credit Card Charge | 01/11/2022 | Alpha Omega | John B | 20500 · American express | 104.71 | | 31,011,181.83 |
| Credit Card Charge | 01/11/2022 | Home Depot | Marissa H | 20500 · American express | 316.93 | | 31,011,498.76 |
| General Journal | 01/11/2022 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennum Trust fi | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 31,031,895.95 |
| General Journal | 01/11/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 0 | 92000 · Interest Expense | 11,194.44 | | 31,043,090.39 |
| Bill | 01/12/2022 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 826.18 | | 31,043,916.57 |
| Credit Card Charge | 01/12/2022 | Preferred Chemcia | Todd F | 20500 · American express | 72.76 | | 31,043,989.33 |
| Credit Card Charge | 01/13/2022 | Alpha Omega | John B | 20500 · American express | 104.71 | | 31,044,094.04 |
| Credit Card Charge | 01/13/2022 | Joy Luck | Anthony H | 20500 · American express | 341.57 | | 31,044,435.61 |
| Credit Card Charge | 01/13/2022 | Target | Anthony H | 20500 · American express | 7.49 | | 31,044,443.10 |
| Credit Card Charge | 01/13/2022 | SB Food & Dis | Anthony H | 20500 · American express | 14.96 | | 31,044,458.06 |
| Credit Card Charge | 01/14/2022 | Home Away | Scott K | 20500 · American express | 138.90 | | 31,044,596.96 |
| Credit Card Charge | 01/14/2022 | BrandsMart USA | Todd F | 20500 · American express | 1,825.72 | | 31,046,422.68 |
| General Journal | 01/14/2022 | | Funds Transfer to cover santander monthly aa fee | 11500 · Cash - Santander -operating | | 1,461.93 | 31,044,960.75 |
| Credit Card Charge | 01/15/2022 | Office Depot | Diego V | 20500 · American express | 248.85 | | 31,045,209.60 |
| Credit Card Charge | 01/15/2022 | SUN Pass | John B | 20500 · American express | 300.00 | | 31,045,509.60 |
| Credit Card Charge | 01/15/2022 | Alpha Omega | John B | 20500 · American express | 104.71 | | 31,045,614.31 |
| Credit Card Charge | 01/16/2022 | AT&T.com | Diego V. | 20500 · American express | 227.85 | | 31,045,842.16 |
| Bill | 01/17/2022 | FedEx | Shipping Range  01/03/22 - 01/06/22 | 20000 · Accounts payable | 521.52 | | 31,046,363.68 |
| Credit Card Charge | 01/17/2022 | South Shore Locksmith, Inc | Todd F | 20500 · American express | 131.61 | | 31,046,495.29 |
| Credit Card Charge | 01/17/2022 | AA Alpine storage locker | Todd F | 20500 · American express | 342.93 | | 31,046,838.22 |
| Credit Card Charge | 01/17/2022 | AA Alpine storage locker | Todd F | 20500 · American express | 172.53 | | 31,047,010.75 |
| Credit Card Charge | 01/17/2022 | AA Alpine storage locker | Todd F | 20500 · American express | 238.56 | | 31,047,249.31 |
| Credit Card Charge | 01/17/2022 | Stinger Rays | Ken K | 20500 · American express | 18.36 | | 31,047,267.67 |
| Credit Card Charge | 01/18/2022 | Home Depot | Todd F | 20500 · American express | 149.74 | | 31,047,417.41 |
| Credit Card Charge | 01/18/2022 | Home Depot | Todd F | 20500 · American express | 51.29 | | 31,047,468.70 |
| Credit Card Charge | 01/18/2022 | Home Depot | Todd F | 20500 · American express | 6.85 | | 31,047,475.55 |
| Credit Card Charge | 01/18/2022 | Whole Foods | Anthony H | 20500 · American express | 91.61 | | 31,047,567.16 |
| Credit Card Charge | 01/18/2022 | Whole Foods | Anthony H | 20500 · American express | 30.99 | | 31,047,598.15 |
| Credit Card Charge | 01/19/2022 | Rococo Taco | Tom G | 20500 · American express | 62.06 | | 31,047,660.21 |
| Credit Card Charge | 01/19/2022 | Staples | Tom G | 20500 · American express | 35.41 | | 31,047,695.62 |
| Credit Card Charge | 01/19/2022 | Discount Pool Supplies | Todd F | 20500 · American express | 129.46 | | 31,047,825.08 |
| Credit Card Charge | 01/19/2022 | Ferguson Ent | Todd F | 20500 · American express | 1,838.26 | | 31,049,663.34 |
| Credit Card Charge | 01/19/2022 | Alpha Omega | John B | 20500 · American express | 104.71 | | 31,049,768.05 |
| Credit Card Charge | 01/20/2022 | Home Depot | Todd F | 20500 · American express | 135.56 | | 31,049,903.61 |
| Credit Card Charge | 01/20/2022 | Gerry Kesselbach Jr | Anthony H | 20500 · American express | 55.00 | | 31,049,958.61 |
| Credit Card Charge | 01/20/2022 | SB Food & Dis | Anthony H | 20500 · American express | 14.98 | | 31,049,973.59 |
| General Journal | 01/20/2022 | NRFL Transfers | IC Transfer - Sigmund - Joseph Fischetti FL to PA | 14000 · Accounts receivable | 7.50 | | 31,049,981.09 |
| General Journal | 01/20/2022 | NRFL Transfers | IC Simgund Transfer Cory Cristante PA o FL | 14000 · Accounts receivable | | 100.00 | 31,049,881.09 |
| General Journal | 01/20/2022 | NRFL Transfers | IC Simgund Transfer Travis Wilson PA o FL | 14000 · Accounts receivable | | 10.00 | 31,049,871.09 |
| Credit Card Charge | 01/21/2022 | Home Depot | Todd F | 20500 · American express | 392.58 | | 31,050,263.67 |
| Credit Card Charge | 01/21/2022 | Home Depot | Todd F | 20500 · American express | 104.43 | | 31,050,368.10 |
| Credit Card Charge | 01/21/2022 | Okeechobee steakhouse | Ken K | 20500 · American express | 86.67 | | 31,050,454.77 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2022

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/21/2022 | Alpha Omega | John B | 20500 · American express | 104.71 | | 31,050,559.48 |
| Credit Card Charge | 01/22/2022 | Elwin Inc | Todd F | 20500 · American express | 700.00 | | 31,051,259.48 |
| Credit Card Charge | 01/23/2022 | Home Depot | Scott K | 20500 · American express | 203.88 | | 31,051,463.36 |
| Bill | 01/24/2022 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 0.00 | | 31,051,463.36 |
| Bill | 01/24/2022 | FedEx | Shipping Range 01/14/22 | 20000 · Accounts payable | 66.12 | | 31,051,529.48 |
| Bill | 01/24/2022 | FedEx | Shipping Range 01/13/22 | 20000 · Accounts payable | 30.26 | | 31,051,559.74 |
| Credit Card Charge | 01/24/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 841.02 | | 31,052,400.76 |
| Credit Card Charge | 01/25/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,052,505.47 |
| Credit Card Charge | 01/25/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,052,573.79 |
| Credit Card Charge | 01/25/2022 | Sherwin-Williams | Todd F | 20500 · American express | 88.00 | | 31,052,661.79 |
| Credit Card Charge | 01/25/2022 | Home Depot | Todd F. | 20500 · American express | 206.52 | | 31,052,868.31 |
| Credit Card Charge | 01/25/2022 | K & M Electric | Todd F. | 20500 · American express | 8.33 | | 31,052,876.64 |
| Credit Card Charge | 01/26/2022 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 131.61 | | 31,053,008.25 |
| Credit Card Charge | 01/26/2022 | Mattress Firm | Todd F. | 20500 · American express | 502.88 | | 31,053,511.13 |
| Credit Card Charge | 01/26/2022 | Gerry Kesselbach Jr | A hayes | 20500 · American express | 25.00 | | 31,053,536.13 |
| Credit Card Charge | 01/26/2022 | Target | A Hayes | 20500 · American express | 111.94 | | 31,053,648.07 |
| Credit Card Charge | 01/26/2022 | Amazon.com | Snack Foods - Variety Pack (40 Pack) | 20500 · American express | 44.51 | | 31,053,692.58 |
| Bill | 01/27/2022 | Alicia Santos (Expenses) | Lunch with C.Pote | 20000 · Accounts payable | 0.00 | | 31,053,692.58 |
| Bill | 01/27/2022 | Alicia Santos (Expenses) | Gas at turkey hill | 20000 · Accounts payable | 0.00 | | 31,053,692.58 |
| Bill | 01/27/2022 | Alicia Santos (Expenses) | Travel Milage | 20000 · Accounts payable | 0.00 | | 31,053,692.58 |
| Bill | 01/27/2022 | Alicia Santos (Expenses) | Tolls | 20000 · Accounts payable | 0.00 | | 31,053,692.58 |
| General Journal | 01/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 765.61 | | 31,054,458.19 |
| General Journal | 01/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 313.47 | | 31,054,771.66 |
| Check | 01/31/2022 | NR Florida Associates LLC | Transfer to NRFL to cover 01/28/2022 checks writte | 10500 · Cash in bank - operating | 277,000.00 | | 31,331,771.66 |
| Check | 01/31/2022 | NR Florida Associates LLC | Transfer to NRFL to cover 02/4/2022 payroll | 10500 · Cash in bank - operating | 350,000.00 | | 31,681,771.66 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 31,681,992.18 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.89 | | 31,681,999.07 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 31,681,999.07 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.38 | | 31,682,000.45 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 31,689,678.04 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 31,689,973.68 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 31,689,977.89 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 31,689,977.89 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.95 | | 31,689,992.84 |
| General Journal | 01/31/2022 | Allied World | Allied World Policies ending 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 31,709,573.01 |
| Bill | 01/31/2022 | FedEx | Shipping Range 01/21/22 to 01/27/22 | 20000 · Accounts payable | 156.58 | | 31,709,729.59 |
| General Journal | 01/31/2022 | United Healthcare | UHC Health & Dental insurance Feb 2022 Premium | 13000 · Prepaid expenses | | 826.18 | 31,708,903.41 |
| General Journal | 01/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL J | 70420 · Workers' comp | 5,270.94 | | 31,714,174.35 |
| General Journal | 01/31/2022 | United Healthcare | UHC January Health & Dental insurance | 66114 · Health Ins - admin | | 738.75 | 31,713,435.60 |
| General Journal | 01/31/2022 | | Shared salary/wage expenses per management - PA | PA -SPLIT- | 97,533.60 | | 31,810,969.20 |
| General Journal | 01/31/2022 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 19,506.72 | | 31,830,475.92 |
| General Journal | 01/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 71,946.96 | 31,758,528.96 |
| General Journal | 01/31/2022 | | Shared EE Benefits expenses per management - FL to PA | Jar 14252 · Due from(to) CCH LLC - FL | | 14,389.39 | 31,744,139.57 |
| General Journal | 01/31/2022 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 5,971.17 | | 31,750,110.74 |
| General Journal | 01/31/2022 | | Shared expenses - T & E Per mgmt from NRFL | Jan 65510 · Mileage & gas | | 3,218.69 | 31,746,892.05 |
| General Journal | 01/31/2022 | | Shared Marketing expenses per Management - PA | -SPLIT- | 18,206.80 | | 31,765,098.85 |
| General Journal | 01/31/2022 | | Shared Marketing & Advertising FL costs to PA - | Ji 80000 · Advertising and Marketing | | 19,997.85 | 31,745,101.00 |
| Bill | 02/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv #28030029 | 20000 · Accounts payable | 2,560.40 | | 31,747,661.40 |
| Bill | 02/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 28030027 | 20000 · Accounts payable | 1,152.17 | | 31,748,813.57 |
| Bill | 02/01/2022 | FedEx | Shipping Range 01/03/22 - 01/06/22 | 20000 · Accounts payable | 0.00 | | 31,748,813.57 |
| Bill | 02/01/2022 | FedEx | Shipping Range 01/13/22 | 20000 · Accounts payable | 0.00 | | 31,748,813.57 |
| General Journal | 02/01/2022 | CDW-G | HP Monitor - Expense in January to Florida | 74400 · Minor equipment | 423.77 | | 31,749,237.34 |
| General Journal | 02/01/2022 | CDW-G | (12) Mini Desktops - Expense in January to Florida | 74400 · Minor equipment | 10,482.85 | | 31,759,720.19 |
| General Journal | 02/01/2022 | Amazon.com | Ink Cartrige for Canon PG-245 - Expense in January | 74900 · Office | 41.72 | | 31,759,761.91 |
| General Journal | 02/01/2022 | Apple.com Bill | Apple Subscription - Expense in January to Florida | 62500 · Dues and Subscriptions | 0.99 | | 31,759,762.90 |
| General Journal | 02/01/2022 | Amazon.com | Bluetooth Wireless Mouse - Expense in January to F | 74900 · Office | 14.43 | | 31,759,777.33 |
| Check | 02/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 11,387.62 | | 31,771,164.95 |
| Credit Card Charge | 02/01/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 403.39 | | 31,771,568.34 |
| Credit Card Charge | 02/01/2022 | L and W supply | Todd F. | 20500 · American express | 311.65 | | 31,771,879.99 |
| Credit Card Charge | 02/01/2022 | Office Depot | Scott K. | 20500 · American express | 294.21 | | 31,772,174.20 |
| Credit Card Charge | 02/01/2022 | Office Depot | Diego V. | 20500 · American express | 253.91 | | 31,772,428.11 |
| Credit Card Charge | 02/01/2022 | Walmart | Scott K. | 20500 · American express | 153.91 | | 31,772,582.02 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/01/2022 | Mattress Warehouse | | 64250 · Patient | | 2,745.19 | 31,769,836.83 |
| General Journal | 02/01/2022 | vioc | | 80050 · Auto expenses | | 135.10 | 31,769,701.73 |
| General Journal | 02/01/2022 | Mister Car Wash | | 80050 · Auto expenses | | 10.60 | 31,769,691.13 |
| Credit Card Charge | 02/01/2022 | The Foundry | A Hayes | 20500 · American express | 154.31 | | 31,769,845.44 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,769,913.76 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,770,018.47 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,770,123.18 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,770,191.50 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,770,296.21 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,770,364.53 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,770,432.85 |
| Credit Card Charge | 02/01/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,770,537.56 |
| Credit Card Charge | 02/01/2022 | Kelle Sheehans Towing | Todd F. | 20500 · American express | 923.00 | | 31,771,460.56 |
| Credit Card Charge | 02/01/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 378.06 | | 31,771,838.62 |
| Credit Card Charge | 02/01/2022 | anthony Vince Nails | Kenny K. | 20500 · American express | 248.00 | | 31,772,086.62 |
| Credit Card Charge | 02/01/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 31,772,386.62 |
| Credit Card Charge | 02/01/2022 | Stinger Rays | John Batten | 20500 · American express | 19.67 | | 31,772,406.29 |
| Credit Card Charge | 02/01/2022 | Home Depot | Todd F. | 20500 · American express | 263.39 | | 31,772,669.68 |
| Credit Card Charge | 02/01/2022 | Delray beach Market Place | A Hayes | 20500 · American express | 540.68 | | 31,773,210.36 |
| Credit Card Charge | 02/01/2022 | Office Depot | Diego V. | 20500 · American express | 352.03 | | 31,773,562.39 |
| General Journal | 02/01/2022 | United Healthcare | UHC January Health & Dental insurance | 66114 · Health Ins - admin | 738.75 | | 31,774,301.14 |
| General Journal | 02/01/2022 | United Healthcare | UHC  Health & Dental insurance Feb 2022 Premium | 13000 · Prepaid expenses | 826.18 | | 31,775,127.32 |
| Credit Card Charge | 02/02/2022 | pro-Lab | Todd F. | 20500 · American express | 40.00 | | 31,775,167.32 |
| Credit Card Charge | 02/02/2022 | Carp INC | Sam R. | 20500 · American express | 3,000.00 | | 31,778,167.32 |
| Bill | 02/02/2022 | Comcast (708738611) | Internet and Equipment Charges -  Feb 1, 2022 to F | 20000 · Accounts payable | 1,401.45 | | 31,779,568.77 |
| Bill | 02/02/2022 | Comcast (708738611) | Internet and Equipment Charges -  Feb 1, 2022 to F | 20000 · Accounts payable | 962.40 | | 31,780,531.17 |
| Credit Card Charge | 02/03/2022 | Alpha Omega | John Brown | 20500 · American express | 156.71 | | 31,780,687.88 |
| Credit Card Charge | 02/03/2022 | Alpha Omega | John Brown | 20500 · American express | 126.55 | | 31,780,814.43 |
| Credit Card Charge | 02/03/2022 | Agency Delray | A Hayes | 20500 · American express | 169.38 | | 31,780,983.81 |
| Credit Card Charge | 02/03/2022 | Amazon.com | Diego V. | 20500 · American express | 213.80 | | 31,781,197.61 |
| Credit Card Charge | 02/03/2022 | McDonalds | Diego V. | 20500 · American express | 7.59 | | 31,781,205.20 |
| Deposit | 02/04/2022 | Miscellaneous | Global Equipment Co - Refund Check | 10500 · Cash in bank - operating | | 150.00 | 31,781,055.20 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,781,159.91 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,781,264.62 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,781,332.94 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,781,401.26 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,781,505.97 |
| Credit Card Charge | 02/04/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,781,574.29 |
| Credit Card Charge | 02/04/2022 | Home Depot | Todd F. | 20500 · American express | 3,804.06 | | 31,785,378.35 |
| Credit Card Charge | 02/04/2022 | Home Depot | Todd F. | 20500 · American express | 35.28 | | 31,785,413.63 |
| Credit Card Charge | 02/04/2022 | Amazon.com | Diego V. | 20500 · American express | 2,559.75 | | 31,787,973.38 |
| Credit Card Charge | 02/04/2022 | BarcodesInc | Diego V. | 20500 · American express | 471.01 | | 31,788,444.39 |
| Credit Card Charge | 02/05/2022 | Office Depot | Scott K. | 20500 · American express | 89.84 | | 31,788,534.23 |
| Bill | 02/07/2022 | FedEx | Shipping Range  01/21/22 to 01/27/22 | 20000 · Accounts payable | 91.47 | | 31,788,625.70 |
| Bill | 02/07/2022 | FedEx | Shipping Range 01/13/22 | 20000 · Accounts payable | 38.02 | | 31,788,663.72 |
| Credit Card Charge | 02/07/2022 | SUN Pass | John Batten | 20500 · American express | 3.50 | | 31,788,667.22 |
| Credit Card Charge | 02/07/2022 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 31,788,757.92 |
| Credit Card Charge | 02/08/2022 | Rays Auto Repair | John Batten | 20500 · American express | 1,820.70 | | 31,790,578.62 |
| Credit Card Charge | 02/08/2022 | Home Depot | Todd F. | 20500 · American express | 41.73 | | 31,790,620.35 |
| Credit Card Charge | 02/09/2022 | Palm Beach Atlantic | Todd F. | 20500 · American express | 3.00 | | 31,790,623.35 |
| Credit Card Charge | 02/09/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,790,728.06 |
| Credit Card Charge | 02/09/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,790,796.38 |
| Credit Card Charge | 02/09/2022 | Office Depot | Scott k. | 20500 · American express | 61.41 | | 31,790,857.79 |
| Credit Card Charge | 02/09/2022 | Home Depot | Todd F. | 20500 · American express | 60.86 | | 31,790,918.65 |
| Credit Card Charge | 02/09/2022 | Home Depot | Todd F. | 20500 · American express | 870.16 | | 31,791,788.81 |
| Credit Card Charge | 02/10/2022 | Walgreens | A Hayes | 20500 · American express | 51.05 | | 31,791,839.86 |
| General Journal | 02/10/2022 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennium Trust | 24530 · Note payable - Lapis/San (05-9) | 20,397.19 | | 31,812,237.05 |
| General Journal | 02/10/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 0 | 92000 · Interest Expense | 11,194.44 | | 31,823,431.49 |
| Credit Card Charge | 02/11/2022 | SUN Pass | John Batin | 20500 · American express | 4.70 | | 31,823,436.19 |
| Credit Card Charge | 02/11/2022 | Home Depot | Todd F. | 20500 · American express | 1,515.25 | | 31,824,951.44 |
| Credit Card Charge | 02/11/2022 | Home Depot | Todd F. | 20500 · American express | 4.26 | | 31,824,955.70 |
| Credit Card Charge | 02/11/2022 | Home Depot | Scott K. | 20500 · American express | 89.18 | | 31,825,044.88 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/12/2022 | Dunkin' Donuts | Diego V. | 20500 · American express | 8.63 | | 31,825,053.51 |
| Credit Card Charge | 02/12/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 31,825,353.51 |
| Credit Card Charge | 02/13/2022 | Home Depot | Scott K. | 20500 · American express | 126.94 | | 31,825,480.45 |
| General Journal | 02/13/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 321.04 | | 31,825,801.49 |
| General Journal | 02/13/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 131.49 | | 31,825,932.98 |
| General Journal | 02/13/2022 | First Insurance Funding | Finance Chage - D&O/Excess Policy ending 02.13.2 | 92000 · Interest Expense | 297.29 | | 31,826,230.27 |
| Bill | 02/14/2022 | FedEx | Shipping Range  01/21/22 to 01/27/22 | 20000 · Accounts payable | 52.42 | | 31,826,282.69 |
| Transfer | 02/14/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,460.63 | 31,824,822.06 |
| Credit Card Charge | 02/15/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,824,890.38 |
| Credit Card Charge | 02/15/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,824,995.09 |
| Credit Card Charge | 02/15/2022 | Massage Warehouse | Kenny K. | 20500 · American express | 70.22 | | 31,825,065.31 |
| Credit Card Charge | 02/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 342.93 | | 31,825,408.24 |
| Credit Card Charge | 02/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 172.53 | | 31,825,580.77 |
| Credit Card Charge | 02/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 31,825,819.33 |
| Credit Card Charge | 02/16/2022 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 31,826,027.71 |
| Credit Card Charge | 02/16/2022 | General Garage Door | Todd f. | 20500 · American express | 750.00 | | 31,826,777.71 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,826,882.42 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,826,950.74 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,827,055.45 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,827,160.16 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,827,228.48 |
| Credit Card Charge | 02/17/2022 | Alpha Omega | Diego V. | 20500 · American express | 68.32 | | 31,827,296.80 |
| Credit Card Charge | 02/17/2022 | AT&T.com | Diego V. | 20500 · American express | 227.85 | | 31,827,524.65 |
| Credit Card Charge | 02/17/2022 | B & H Photo | Diego V. | 20500 · American express | 462.80 | | 31,827,987.45 |
| Credit Card Charge | 02/17/2022 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 37.45 | | 31,828,024.90 |
| Credit Card Charge | 02/17/2022 | Target | A Hayes | 20500 · American express | 70.51 | | 31,828,095.41 |
| Credit Card Charge | 02/17/2022 | Home Depot | Todd F. | 20500 · American express | 244.50 | | 31,828,339.91 |
| Credit Card Charge | 02/18/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,828,444.62 |
| Credit Card Charge | 02/18/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,828,512.94 |
| Credit Card Charge | 02/18/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,828,617.65 |
| Credit Card Charge | 02/18/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,828,685.97 |
| Credit Card Charge | 02/18/2022 | Joy Luck | A HAyes | 20500 · American express | 372.66 | | 31,829,058.63 |
| Credit Card Charge | 02/18/2022 | Monoprice, Inc. | Diego V. | 20500 · American express | 301.46 | | 31,829,360.09 |
| Credit Card Charge | 02/18/2022 | Office Depot | Scott K. | 20500 · American express | 40.54 | | 31,829,400.63 |
| Credit Card Charge | 02/18/2022 | Publix | A Hayes | 20500 · American express | 34.85 | | 31,829,435.48 |
| Credit Card Credit | 02/18/2022 | Home Depot | Todd F. | 20500 · American express | | 102.00 | 31,829,333.48 |
| Credit Card Charge | 02/18/2022 | Home Depot | Todd F. | 20500 · American express | 12.57 | | 31,829,346.05 |
| Credit Card Credit | 02/18/2022 | WayfairSupply | M Hayes | 20500 · American express | | 219.07 | 31,829,126.98 |
| Credit Card Charge | 02/19/2022 | Amazon.com | Diego V. | 20500 · American express | 355.95 | | 31,829,482.93 |
| Credit Card Charge | 02/19/2022 | Publix | John brown | 20500 · American express | 8.75 | | 31,829,491.68 |
| Credit Card Charge | 02/19/2022 | Walgreens | John Brown | 20500 · American express | 19.13 | | 31,829,510.81 |
| Bill | 02/21/2022 | FedEx | Shipping Range  01/21/22 to 01/27/22 | 20000 · Accounts payable | 336.46 | | 31,829,847.27 |
| Credit Card Charge | 02/21/2022 | Alpha Omega | John Brown | 20500 · American express | 209.43 | | 31,830,056.70 |
| Credit Card Charge | 02/21/2022 | Alpha Omega | John Brown | 20500 · American express | 136.64 | | 31,830,193.34 |
| Credit Card Charge | 02/21/2022 | DD/BR | John Brown | 20500 · American express | 12.26 | | 31,830,205.60 |
| Credit Card Charge | 02/21/2022 | Home Depot | Todd f. | 20500 · American express | 1,066.80 | | 31,831,272.40 |
| Credit Card Charge | 02/21/2022 | Home Depot | Todd F. | 20500 · American express | 47.12 | | 31,831,319.52 |
| Deposit | 02/22/2022 | Miscellaneous | Diego Vidal (Operating Account) Money was Refund | 10500 · Cash in bank - operating | | 500.00 | 31,830,819.52 |
| Deposit | 02/22/2022 | Miscellaneous | Diego Vidal (Operating Account) Money was Refund | 10500 · Cash in bank - operating | | 200.00 | 31,830,619.52 |
| Credit Card Charge | 02/22/2022 | DD/BR | John brown | 20500 · American express | 18.13 | | 31,830,637.65 |
| General Journal | 02/23/2022 | Nonna Rosa | | 78420 · Business meals/Entertainment | 46.33 | | 31,830,591.32 |
| General Journal | 02/23/2022 | DollarTree | | 74900 · Office | 13.25 | | 31,830,578.07 |
| Credit Card Charge | 02/23/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,830,646.39 |
| Credit Card Charge | 02/23/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,830,751.10 |
| Credit Card Charge | 02/23/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,830,855.81 |
| Credit Card Charge | 02/23/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,830,924.13 |
| Credit Card Charge | 02/23/2022 | Amer Health | John Batten | 20500 · American express | 71.90 | | 31,830,996.03 |
| Credit Card Charge | 02/23/2022 | DD/BR | John Brown | 20500 · American express | 10.35 | | 31,831,006.38 |
| Credit Card Charge | 02/23/2022 | General Garage Door | Todd F. | 20500 · American express | 775.00 | | 31,831,781.38 |
| Credit Card Charge | 02/23/2022 | Gerry Kesselbach Jr | A HAyes | 20500 · American express | 60.00 | | 31,831,841.38 |
| Credit Card Charge | 02/23/2022 | Home Depot | Todd f. | 20500 · American express | 487.34 | | 31,832,328.72 |
| Credit Card Charge | 02/23/2022 | Home Depot | Todd f. | 20500 · American express | 270.88 | | 31,832,599.60 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 102 of
243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/24/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,832,667.92 |
| Credit Card Charge | 02/24/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,832,772.63 |
| Credit Card Charge | 02/24/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,832,877.34 |
| Credit Card Charge | 02/24/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,832,945.66 |
| Credit Card Charge | 02/24/2022 | DD/BR | John Brown | 20500 · American express | 20.48 | | 31,832,966.14 |
| Credit Card Charge | 02/24/2022 | Orkin LLC | Todd f. | 20500 · American express | 722.25 | | 31,833,688.39 |
| Credit Card Charge | 02/24/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 242.89 | | 31,833,931.28 |
| Credit Card Charge | 02/24/2022 | Home Depot | Diego V. | 20500 · American express | 49.77 | | 31,833,981.05 |
| Credit Card Charge | 02/24/2022 | Home Depot | M Hayes | 20500 · American express | 48.11 | | 31,834,029.16 |
| Credit Card Charge | 02/24/2022 | Home Depot | Todd F. | 20500 · American express | 181.86 | | 31,834,211.02 |
| Credit Card Charge | 02/24/2022 | The UPS Store | Diego V. | 20500 · American express | 35.67 | | 31,834,246.69 |
| Credit Card Charge | 02/25/2022 | Assembly Pro | Todd F. | 20500 · American express | 495.00 | | 31,834,741.69 |
| Credit Card Charge | 02/25/2022 | DD/BR | John Brown | 20500 · American express | 13.91 | | 31,834,755.60 |
| Credit Card Charge | 02/25/2022 | Ferguson Ent | Todd F. | 20500 · American express | 40.61 | | 31,834,796.21 |
| Credit Card Charge | 02/26/2022 | McDonalds | Diego V. | 20500 · American express | 13.88 | | 31,834,810.09 |
| Credit Card Charge | 02/26/2022 | Office Depot | Diego V. | 20500 · American express | 75.72 | | 31,834,885.81 |
| Credit Card Charge | 02/26/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 31,835,185.81 |
| Bill | 02/28/2022 | FedEx | Shipping Range 01/13/22 | 20000 · Accounts payable | 16.71 | | 31,835,202.52 |
| Bill | 02/28/2022 | FedEx | Shipping Range 01/21/22 to 01/27/22 | 20000 · Accounts payable | 257.73 | | 31,835,460.25 |
| Credit Card Charge | 02/28/2022 | Healthcare Educational Solutions | John Brown | 20500 · American express | 1,945.80 | | 31,837,406.05 |
| General Journal | 02/28/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL F 70420 · Workers' comp | 4,760.84 | | 31,842,166.89 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 199.18 | | 31,842,366.07 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP C | 70430 · Business (liability, etc) | 6.22 | | 31,842,372.29 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 31,842,372.29 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.25 | | 31,842,373.54 |
| General Journal | 02/28/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 17,685.31 | | 31,860,058.85 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 6,934.59 | | 31,866,993.44 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 267.03 | | 31,867,260.47 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 3.80 | | 31,867,264.27 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 31,867,264.27 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 13.50 | | 31,867,277.77 |
| General Journal | 02/28/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 613.48 | | 31,867,891.25 |
| General Journal | 02/28/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02/13/2023 | 70430 · Business (liability, etc) | 456.71 | | 31,868,347.96 |
| General Journal | 02/28/2022 | | Shared salary/wage expenses per management -  PV -SPLIT- | 114,865.36 | | 31,983,213.32 |
| General Journal | 02/28/2022 | | EE Benefits expenses per management - PA to FL -  14252 · Due from(to) CCH LLC - FL | 22,973.07 | | 32,006,186.39 |
| General Journal | 02/28/2022 | | Shared salary/wage expenses per management - FL -SPLIT- | | 64,153.18 | 31,942,033.21 |
| General Journal | 02/28/2022 | | Shared EE Benefits per management - FL to PA  Fel 14252 · Due from(to) CCH LLC - FL | | 12,830.64 | 31,929,202.57 |
| General Journal | 02/28/2022 | | Shared expenses - T & E Per mgmt from NRFL  Fet 65510 · Mileage & gas | 14,662.88 | | 31,943,865.45 |
| General Journal | 02/28/2022 | | Shared expenses - T & E Per mgmt from NRFL  Fet 65510 · Mileage & gas | | 5,424.35 | 31,938,441.10 |
| General Journal | 02/28/2022 | | Shared Marketing expenses per Management - PA I -SPLIT- | 20,625.11 | | 31,959,066.21 |
| General Journal | 02/28/2022 | | Shared Marketing & Advertising FL costs to PA -  F- 80000 · Advertising and Marketing | | 26,053.80 | 31,933,012.41 |
| Bill | 03/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv 284252582 20000 · Accounts payable | 2,560.40 | | 31,935,572.81 |
| Bill | 03/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 284252588 20000 · Accounts payable | 1,152.17 | | 31,936,724.98 |
| Check | 03/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig ( 10500 · Cash in bank - operating | 11,427.34 | | 31,948,152.32 |
| General Journal | 03/01/2022 | Sigmund Software, LLC | Sigmund - March 2022 Sales tax (invoiced) March 2 76870 · Billing | 685.64 | | 31,948,837.96 |
| Credit Card Charge | 03/01/2022 | Whole Foods | A Hayes | 20500 · American express | 136.71 | | 31,948,974.67 |
| Credit Card Charge | 03/01/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,949,042.99 |
| Credit Card Charge | 03/01/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,949,147.70 |
| Credit Card Charge | 03/01/2022 | Amazon.com | Diego V. | 20500 · American express | 51.33 | | 31,949,199.03 |
| Credit Card Charge | 03/01/2022 | Amazon.com | Diego V. | 20500 · American express | 70.96 | | 31,949,269.99 |
| Credit Card Charge | 03/01/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,949,374.70 |
| Credit Card Charge | 03/01/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,949,443.02 |
| Credit Card Charge | 03/01/2022 | Publix | Scott K. | 20500 · American express | 25.98 | | 31,949,469.00 |
| Credit Card Charge | 03/01/2022 | Home Depot | Todd F. | 20500 · American express | 168.19 | | 31,949,637.19 |
| Credit Card Charge | 03/01/2022 | Home Depot | Todd F. | 20500 · American express | 41.09 | | 31,949,678.28 |
| Credit Card Charge | 03/01/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 91.32 | | 31,949,769.60 |
| Credit Card Charge | 03/01/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 149.80 | | 31,949,919.40 |
| Credit Card Charge | 03/02/2022 | Target | A Hayes | 20500 · American express | 154.34 | | 31,950,073.74 |
| Credit Card Charge | 03/02/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,950,142.06 |
| Credit Card Charge | 03/02/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,950,246.77 |
| Credit Card Charge | 03/02/2022 | Amazon.com | 30 Samsung Tab 17 Lite 8.7" | 20500 · American express | 4,397.70 | | 31,954,644.47 |
| Credit Card Charge | 03/02/2022 | Direct Tv hardware | Kenny K. | 20500 · American express | 167.27 | | 31,954,811.74 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/03/2022 | Florida Police Chief | Sam R. | 20500 · American express | 100.00 | | 31,954,911.74 |
| Credit Card Charge | 03/03/2022 | Target | A HAyes | 20500 · American express | 238.16 | | 31,955,149.90 |
| Credit Card Charge | 03/03/2022 | SUN Pass | John Batten | 20500 · American express | 7.30 | | 31,955,157.20 |
| Credit Card Charge | 03/03/2022 | Home Depot | Scott K. | 20500 · American express | 75.54 | | 31,955,232.74 |
| Credit Card Charge | 03/03/2022 | Home Depot | Todd F. | 20500 · American express | 7.85 | | 31,955,240.59 |
| Credit Card Charge | 03/03/2022 | Home Depot | Todd F. | 20500 · American express | 39.57 | | 31,955,280.16 |
| Credit Card Charge | 03/03/2022 | Home Depot | Todd F. | 20500 · American express | 39.57 | | 31,955,319.73 |
| Credit Card Charge | 03/03/2022 | Ces 121 | Todd f. | 20500 · American express | 54.09 | | 31,955,373.82 |
| Bill | 03/04/2022 | Comcast (708738611) | Internet and Equipment Charges - March 1, 2022 to | 20000 · Accounts payable | 1,401.45 | | 31,956,775.27 |
| Bill | 03/04/2022 | Comcast (708738611) | Internet and Equipment Charges - March 1, 2022 to | 20000 · Accounts payable | 962.40 | | 31,957,737.67 |
| Credit Card Charge | 03/04/2022 | Office Depot | Scott K. | 20500 · American express | 61.03 | | 31,957,798.70 |
| Credit Card Charge | 03/04/2022 | R&R Professional | Todd F. | 20500 · American express | 535.40 | | 31,958,334.10 |
| Credit Card Charge | 03/04/2022 | Home Depot | Todd F. | 20500 · American express | 21.36 | | 31,958,355.46 |
| Credit Card Charge | 03/04/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 892.38 | | 31,959,247.84 |
| Credit Card Charge | 03/05/2022 | Publix | Kasey C. | 20500 · American express | 89.12 | | 31,959,336.96 |
| Credit Card Charge | 03/05/2022 | Publix | A Hayes | 20500 · American express | 93.50 | | 31,959,430.46 |
| Credit Card Charge | 03/05/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,959,498.78 |
| Credit Card Charge | 03/06/2022 | Westchester Golf | Kasey C. | 20500 · American express | 101.92 | | 31,959,600.70 |
| Credit Card Charge | 03/06/2022 | CNBC Express | Kasey C. | 20500 · American express | 3.84 | | 31,959,604.54 |
| Bill | 03/07/2022 | FedEx | Shipping Range 01/13/22 | 20000 · Accounts payable | 102.95 | | 31,959,707.49 |
| Credit Card Charge | 03/07/2022 | Ross Stores | A Hayes | 20500 · American express | 42.79 | | 31,959,750.28 |
| Credit Card Charge | 03/07/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,959,854.99 |
| Credit Card Charge | 03/07/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,959,923.31 |
| Credit Card Charge | 03/07/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,960,028.02 |
| Credit Card Charge | 03/07/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,960,096.34 |
| Credit Card Charge | 03/07/2022 | Home Depot | Todd F. | 20500 · American express | 425.16 | | 31,960,521.50 |
| Credit Card Charge | 03/07/2022 | Home Depot | Todd F. | 20500 · American express | 34.34 | | 31,960,555.84 |
| Credit Card Charge | 03/07/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 149.80 | | 31,960,705.64 |
| Credit Card Charge | 03/08/2022 | Amazon.com | Diego V. | 20500 · American express | 404.40 | | 31,961,110.04 |
| Credit Card Charge | 03/08/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,961,214.75 |
| Credit Card Charge | 03/08/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,961,283.07 |
| Credit Card Charge | 03/08/2022 | Home Depot | Todd f. | 20500 · American express | 98.58 | | 31,961,381.65 |
| Credit Card Charge | 03/08/2022 | Home Depot | Todd f. | 20500 · American express | 79.76 | | 31,961,461.41 |
| Credit Card Credit | 03/08/2022 | Home Depot | Todd f. | 20500 · American express | | 27.18 | 31,961,434.23 |
| Credit Card Charge | 03/09/2022 | CDW-G | Diego V. | 20500 · American express | 2,090.26 | | 31,963,524.49 |
| Credit Card Charge | 03/09/2022 | Home Depot | Todd F. | 20500 · American express | 161.81 | | 31,963,686.30 |
| Credit Card Charge | 03/09/2022 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 31,963,777.00 |
| General Journal | 03/10/2022 | Millennium Trust Company, LLC | 1/2 Estimated interest payment to Millennum Trust fc | 24520 · Note payable - Lapis/San (05-9) | 20,397.19 | | 31,984,174.19 |
| Credit Card Charge | 03/10/2022 | Apple.com Bill | Diego V. | 20500 · American express | 0.99 | | 31,984,175.18 |
| Credit Card Charge | 03/10/2022 | Amazon.com | Diego V. | 20500 · American express | 101.10 | | 31,984,276.28 |
| Credit Card Charge | 03/10/2022 | Whole Foods | A Hayes | 20500 · American express | 123.96 | | 31,984,400.24 |
| Credit Card Charge | 03/10/2022 | Joy Luck | A Hayes | 20500 · American express | 339.00 | | 31,984,739.24 |
| Credit Card Charge | 03/10/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 31,985,039.24 |
| Credit Card Charge | 03/10/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 31,985,143.95 |
| Credit Card Charge | 03/10/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,985,212.27 |
| Credit Card Charge | 03/10/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 31,985,280.59 |
| Credit Card Charge | 03/10/2022 | Amazon.com | sent to FL  Uniteck Multi charging station 10 port us | 20500 · American express | 104.71 | | 31,985,385.30 |
| Credit Card Charge | 03/10/2022 | Amazon.com | 30 Bingcok case for galaxy tab to FL | 20500 · American express | 265.47 | | 31,985,650.77 |
| Credit Card Charge | 03/10/2022 | Amazon.com | 30 Bingcok case for galaxy tab to FL | 20500 · American express | 434.04 | | 31,986,084.81 |
| General Journal | 03/10/2022 | Millennium Trust Company, LLC | To accrue 1/2 interest on Lapis/Santander debt paid | 92000 · Interest Expense | 11,194.44 | | 31,997,279.25 |
| Credit Card Charge | 03/11/2022 | Amazon.com | Diego V. | 20500 · American express | 186.12 | | 31,997,465.37 |
| Credit Card Charge | 03/11/2022 | Home Depot | Todd f. | 20500 · American express | 21.76 | | 31,997,487.13 |
| Credit Card Charge | 03/11/2022 | Massage Warehouse | Todd F. | 20500 · American express | 153.75 | | 31,997,640.88 |
| Credit Card Charge | 03/12/2022 | Comcast Business | Diego V. | 20500 · American express | 668.26 | | 31,998,309.14 |
| Credit Card Charge | 03/12/2022 | Walgreens | Diego V. | 20500 · American express | 8.55 | | 31,998,317.69 |
| Credit Card Charge | 03/12/2022 | Nolas Pizza | Diego V. | 20500 · American express | 18.08 | | 31,998,335.77 |
| Credit Card Charge | 03/13/2022 | Office Depot | Diego V. | 20500 · American express | 255.71 | | 31,998,591.48 |
| Credit Card Charge | 03/13/2022 | Vapes and Tobacco | A HAyes | 20500 · American express | 49.19 | | 31,998,640.67 |
| Credit Card Charge | 03/13/2022 | Massage Warehouse | Kenny K. | 20500 · American express | 65.42 | | 31,998,706.09 |
| Transfer | 03/14/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,459.20 | 31,997,246.89 |
| Credit Card Charge | 03/14/2022 | Target | A HAyes | 20500 · American express | 60.83 | | 31,997,307.72 |
| Credit Card Charge | 03/14/2022 | SUN Pass | John Batten | 20500 · American express | 1.00 | | 31,997,308.72 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/14/2022 | Target | Scott K. | 20500 · American express | 91.98 | | 31,997,400.70 |
| Credit Card Charge | 03/15/2022 | SUN Pass | John Batten | 20500 · American express | 31.99 | | 31,997,432.69 |
| Credit Card Charge | 03/15/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 131.61 | | 31,997,564.30 |
| Credit Card Charge | 03/15/2022 | Massage Warehouse | Kenny K. | 20500 · American express | 172.49 | | 31,997,736.79 |
| Credit Card Charge | 03/16/2022 | AT&T Mobility | Diego V. | 20500 · American express | 191.64 | | 31,997,928.43 |
| Credit Card Charge | 03/16/2022 | Publix | Alan T. | 20500 · American express | 23.19 | | 31,997,951.62 |
| Credit Card Charge | 03/16/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,998,056.33 |
| Credit Card Charge | 03/16/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,998,124.65 |
| Credit Card Charge | 03/16/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,998,192.97 |
| Credit Card Charge | 03/16/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 31,998,261.29 |
| Credit Card Charge | 03/16/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 31,998,366.00 |
| Credit Card Charge | 03/16/2022 | Palm beach Iron Work | Todd F. | 20500 · American express | 644.12 | | 31,999,010.12 |
| Credit Card Charge | 03/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 394.05 | | 31,999,404.17 |
| Credit Card Charge | 03/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 198.09 | | 31,999,602.26 |
| Credit Card Charge | 03/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 31,999,840.82 |
| Credit Card Charge | 03/16/2022 | Floor & Decor # 133 | Todd F. | 20500 · American express | 1,155.90 | | 32,000,996.72 |
| Credit Card Charge | 03/16/2022 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 32,001,205.10 |
| Credit Card Charge | 03/16/2022 | Massage Warehouse | Kenny K. | 20500 · American express | 72.48 | | 32,001,277.58 |
| Credit Card Charge | 03/17/2022 | Gerry Kesselbach Jr | A HAyes | 20500 · American express | 60.00 | | 32,001,337.58 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 32,001,442.29 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 32,001,510.61 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 32,001,615.32 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 32,001,683.64 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 32,001,788.35 |
| Credit Card Charge | 03/17/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 32,001,856.67 |
| Credit Card Charge | 03/17/2022 | Campiello | Tom g. | 20500 · American express | 63.00 | | 32,001,919.67 |
| Credit Card Charge | 03/17/2022 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 399.11 | | 32,002,318.78 |
| Credit Card Charge | 03/17/2022 | Home Depot | Todd F. | 20500 · American express | 103.67 | | 32,002,422.45 |
| Credit Card Charge | 03/17/2022 | Publix | Kenny K. | 20500 · American express | 166.87 | | 32,002,589.32 |
| Credit Card Charge | 03/17/2022 | BJ Wholesale | Kenny K. | 20500 · American express | 98.79 | | 32,002,688.11 |
| Credit Card Charge | 03/18/2022 | Amazon.com | Diego V. | 20500 · American express | 539.50 | | 32,003,227.61 |
| Credit Card Charge | 03/18/2022 | Amazon.com | Diego V. | 20500 · American express | 31.03 | | 32,003,258.64 |
| Credit Card Charge | 03/18/2022 | Rays Auto Repair | John Batten | 20500 · American express | 1,456.53 | | 32,004,715.17 |
| Credit Card Charge | 03/18/2022 | Home Depot | Todd F. | 20500 · American express | 323.36 | | 32,005,038.53 |
| Credit Card Charge | 03/19/2022 | Wendy's | Diego V. | 20500 · American express | 13.35 | | 32,005,051.88 |
| Credit Card Charge | 03/19/2022 | McDonalds | Diego V. | 20500 · American express | 13.45 | | 32,005,065.33 |
| Credit Card Charge | 03/19/2022 | Ross Stores | A Hayes | 20500 · American express | 21.39 | | 32,005,086.72 |
| Credit Card Charge | 03/19/2022 | Target | James D. | 20500 · American express | 12.00 | | 32,005,098.72 |
| Credit Card Charge | 03/19/2022 | Home Depot | Scott K. | 20500 · American express | 67.61 | | 32,005,166.33 |
| Credit Card Charge | 03/20/2022 | BJ Wholesale | Scott K. | 20500 · American express | 401.32 | | 32,005,567.65 |
| Credit Card Charge | 03/21/2022 | Cassia Electrical | PA amex used to pa NRFL bill | 20500 · American express | 2,290.00 | | 32,007,857.65 |
| Credit Card Charge | 03/21/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,008,157.65 |
| Credit Card Charge | 03/21/2022 | Live Scan Technologies | John Brown | 20500 · American express | 107.33 | | 32,008,264.98 |
| Credit Card Charge | 03/21/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 32,008,333.30 |
| Credit Card Charge | 03/21/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 32,008,438.01 |
| Credit Card Charge | 03/21/2022 | Home Depot | Todd F. | 20500 · American express | 131.46 | | 32,008,569.47 |
| Credit Card Charge | 03/22/2022 | Amazon.com | Diego V. | 20500 · American express | 138.30 | | 32,008,707.77 |
| Credit Card Charge | 03/22/2022 | Whole Foods | A Hayes | 20500 · American express | 165.12 | | 32,008,872.89 |
| Credit Card Charge | 03/22/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 32,008,941.21 |
| Credit Card Credit | 03/22/2022 | K & M Electric | Todd F. | 20500 · American express | | 55.14 | 32,008,886.07 |
| Credit Card Charge | 03/22/2022 | K & M Electric | Todd F. | 20500 · American express | 55.14 | | 32,008,941.21 |
| Credit Card Charge | 03/22/2022 | Home Depot | Todd F. | 20500 · American express | 876.42 | | 32,009,817.63 |
| Credit Card Charge | 03/22/2022 | Home Depot | Todd F. | 20500 · American express | 233.26 | | 32,010,050.89 |
| Credit Card Charge | 03/22/2022 | K & M Electric | Todd F. | 20500 · American express | 16.03 | | 32,010,066.92 |
| Credit Card Charge | 03/23/2022 | Gerry Kesselbach Jr | A HAyes | 20500 · American express | 30.00 | | 32,010,096.92 |
| Credit Card Charge | 03/23/2022 | Unlimited Service | Todd F. | 20500 · American express | 145.00 | | 32,010,241.92 |
| Credit Card Charge | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | 216.03 | | 32,010,457.95 |
| Credit Card Charge | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | 139.09 | | 32,010,597.04 |
| Credit Card Credit | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | | 39.11 | 32,010,557.93 |
| Credit Card Charge | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | 8.95 | | 32,010,566.88 |
| Credit Card Charge | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | 35.80 | | 32,010,602.68 |
| Credit Card Credit | 03/23/2022 | Home Depot | Todd F. | 20500 · American express | | 52.43 | 32,010,550.25 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/23/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 133.05 | | 32,010,683.30 |
| Credit Card Credit | 03/23/2022 | BJ Wholesale | Kenny K. | 20500 · American express | | 26.33 | 32,010,656.97 |
| Credit Card Charge | 03/24/2022 | Office Depot | Diego V. | 20500 · American express | 21.39 | | 32,010,678.36 |
| Credit Card Charge | 03/24/2022 | Target | A Hayes | 20500 · American express | 80.31 | | 32,010,758.67 |
| Credit Card Charge | 03/24/2022 | Home Depot | Todd F. | 20500 · American express | 45.41 | | 32,010,804.08 |
| Credit Card Charge | 03/24/2022 | Home Depot | Todd F. | 20500 · American express | 196.00 | | 32,011,000.08 |
| Credit Card Charge | 03/25/2022 | Home Depot | Todd F. | 20500 · American express | 42.22 | | 32,011,042.30 |
| Credit Card Charge | 03/28/2022 | Drive Shack | Amanda K. | 20500 · American express | 30.68 | | 32,011,072.98 |
| Credit Card Charge | 03/28/2022 | Drive Shack | Amanda K. | 20500 · American express | 55.48 | | 32,011,128.46 |
| Credit Card Charge | 03/28/2022 | Home Depot | Todd F. | 20500 · American express | 47.08 | | 32,011,175.54 |
| Credit Card Charge | 03/29/2022 | Whole Foods | A Hayes | 20500 · American express | 138.34 | | 32,011,313.88 |
| Credit Card Charge | 03/29/2022 | Alpha Omega | John brown | 20500 · American express | 104.71 | | 32,011,418.59 |
| Credit Card Charge | 03/29/2022 | Alpha Omega | John brown | 20500 · American express | 68.32 | | 32,011,486.91 |
| Credit Card Charge | 03/29/2022 | Potty Doctor Plumbing Service | Todd F. | 20500 · American express | 3,141.50 | | 32,014,628.41 |
| Credit Card Charge | 03/29/2022 | Home Depot | Todd f. | 20500 · American express | 103.73 | | 32,014,732.14 |
| Credit Card Charge | 03/29/2022 | Home Depot | Todd f. | 20500 · American express | 162.86 | | 32,014,895.00 |
| Credit Card Charge | 03/29/2022 | Studio Mens Wear | Kenny K. | 20500 · American express | 160.49 | | 32,015,055.49 |
| General Journal | 03/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRFL J | 70420 · Workers' comp | 5,270.94 | | 32,020,326.43 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 32,020,546.95 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 O | 70430 · Business (liability, etc) | 6.89 | | 32,020,553.84 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 0.00 | | 32,020,553.84 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 32,020,555.22 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 32,028,232.81 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 32,028,528.45 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 32,028,532.66 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 32,028,532.66 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.95 | | 32,028,547.61 |
| General Journal | 03/31/2022 | Allied World | Allied World Policies ending 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 32,048,127.78 |
| General Journal | 03/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 32,049,395.65 |
| General Journal | 03/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 32,050,339.51 |
| General Journal | 03/31/2022 | | Shared salary/wage expenses per management - PV | -SPLIT- | 114,865.36 | | 32,165,204.87 |
| General Journal | 03/31/2022 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 22,973.07 | | 32,188,177.94 |
| General Journal | 03/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 64,153.18 | 32,124,024.76 |
| General Journal | 03/31/2022 | | Shared EE Benefits per management - FL to PA  Ma | 14252 · Due from(to) CCH LLC - FL | | 12,830.64 | 32,111,194.12 |
| General Journal | 03/31/2022 | | Shared T&E expenses per Management -  PA to FL | -SPLIT- | 21,308.84 | | 32,132,502.96 |
| General Journal | 03/31/2022 | | Shared expenses - T & E Per mgmt from NRFL  Ma | 65510 · Mileage & gas | | 5,609.91 | 32,126,893.05 |
| General Journal | 03/31/2022 | | Shared Marketing expenses per Management - PA | -SPLIT- | 23,242.74 | | 32,150,135.79 |
| General Journal | 03/31/2022 | | Shared Marketing & Advertising FL costs to PA -  M | 80000 · Advertising and Marketing | | 8,714.12 | 32,141,421.67 |
| Bill | 04/01/2022 | United Healthcare | 445821164016 | 20000 · Accounts payable | 826.18 | | 32,142,247.85 |
| Bill | 04/01/2022 | Comcast (708738611) | Internet and Equipment Charges - April 1, 2022 to A | 20000 · Accounts payable | 1,401.45 | | 32,143,649.30 |
| Bill | 04/01/2022 | Comcast (708738611) | Internet and Equipment Charges - April 1, 2022 to A | 20000 · Accounts payable | 962.40 | | 32,144,611.70 |
| Bill | 04/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv 284252582 | 20000 · Accounts payable | 2,560.40 | | 32,147,172.10 |
| Bill | 04/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 28425258 | 20000 · Accounts payable | 1,152.17 | | 32,148,324.27 |
| General Journal | 04/01/2022 | DHGATE | (3000) 14CM Short USBC Type C USB Cable Cord | 64250 · Patient | 1,722.00 | | 32,150,046.27 |
| Credit Card Charge | 04/01/2022 | Alad Enterprises Corp | Amanda K. | 20500 · American express | 10.88 | | 32,150,057.15 |
| Credit Card Charge | 04/01/2022 | Target | Amanda K. | 20500 · American express | 7.57 | | 32,150,064.72 |
| Credit Card Charge | 04/01/2022 | Home Depot | Todd F. | 20500 · American express | 42.67 | | 32,150,107.39 |
| Credit Card Charge | 04/01/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 32,150,212.10 |
| Credit Card Charge | 04/01/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 32,150,280.42 |
| Credit Card Charge | 04/01/2022 | Home Depot | Scott k. | 20500 · American express | 22.44 | | 32,150,302.86 |
| Credit Card Charge | 04/01/2022 | Home Depot | Todd F. | 20500 · American express | 140.51 | | 32,150,443.37 |
| Credit Card Charge | 04/01/2022 | Walmart | Todd F. | 20500 · American express | 196.09 | | 32,150,639.46 |
| Check | 04/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig ( | 10500 · Cash in bank - operating | 12,352.83 | | 32,162,992.29 |
| Credit Card Charge | 04/03/2022 | SUN Pass | John batten | 20500 · American express | 300.00 | | 32,163,292.29 |
| General Journal | 04/04/2022 | Edgewood Partners Insurance Center (EPIC) | To reclass refund received from EPIC- Per Epic 201 | 70430 · Business (liability, etc) | | 10,014.00 | 32,153,278.29 |
| Credit Card Charge | 04/05/2022 | Home Depot | Todd F. | 20500 · American express | 286.20 | | 32,153,564.49 |
| Credit Card Charge | 04/05/2022 | Massage Warehouse | Kenny K. | 20500 · American express | 11.86 | | 32,153,576.35 |
| Credit Card Charge | 04/06/2022 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 32,153,667.05 |
| Credit Card Charge | 04/06/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 262.15 | | 32,153,929.20 |
| Credit Card Charge | 04/06/2022 | Home Depot | Todd F. | 20500 · American express | 2,331.03 | | 32,156,260.23 |
| Credit Card Charge | 04/06/2022 | Home Depot | Todd F. | 20500 · American express | 39.78 | | 32,156,300.01 |
| Credit Card Charge | 04/06/2022 | Home Depot | Todd F. | 20500 · American express | 2.79 | | 32,156,302.80 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 04/07/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 23.73 | | 32,156,326.53 |
| Credit Card Charge | 04/07/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 463.83 | | 32,156,790.36 |
| Credit Card Charge | 04/08/2022 | Hoots of Marco | Tom G. | 20500 · American express | 39.00 | | 32,156,829.36 |
| Credit Card Charge | 04/11/2022 | Alpha Omega | John Brown | 20500 · American express | 104.71 | | 32,156,934.07 |
| Credit Card Charge | 04/11/2022 | Alpha Omega | John Brown | 20500 · American express | 68.32 | | 32,157,002.39 |
| Credit Card Charge | 04/11/2022 | Stanley Steemer | Todd F. | 20500 · American express | 256.00 | | 32,157,258.39 |
| General Journal | 04/11/2022 | Colonial Life | To reclass benefits for Peter Schorr for Feb, Mar | 66119 · Health Ins - MSO Executive | | 352.68 | 32,156,905.71 |
| Credit Card Charge | 04/12/2022 | Home Depot | Todd F. | 20500 · American express | 96.62 | | 32,157,002.33 |
| Credit Card Charge | 04/12/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,157,107.06 |
| Credit Card Charge | 04/13/2022 | Jiffyshirts.com | Scott K. | 20500 · American express | 725.31 | | 32,157,832.37 |
| Credit Card Charge | 04/13/2022 | Home Depot | Todd F. | 20500 · American express | 74.03 | | 32,157,906.40 |
| General Journal | 04/13/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 4/13/2022 | -SPLIT- | 20,397.19 | | 32,178,303.59 |
| General Journal | 04/13/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 04/13/2022 | 92000 · Interest Expense | 11,194.44 | | 32,189,498.03 |
| Transfer | 04/14/2022 | | Funds Transfer  transfer from NRFL payroll account | 11500 · Cash - Santander -operating | | 1,463.52 | 32,188,034.51 |
| Credit Card Charge | 04/14/2022 | Office Depot | Todd F. | 20500 · American express | 236.39 | | 32,188,270.90 |
| Credit Card Charge | 04/14/2022 | Sherwin-Williams | Todd f. | 20500 · American express | 42.85 | | 32,188,313.75 |
| Credit Card Charge | 04/14/2022 | Target | Todd F. | 20500 · American express | 176.77 | | 32,188,490.52 |
| Credit Card Charge | 04/14/2022 | Home Depot | Todd F. | 20500 · American express | 3,231.19 | | 32,191,721.71 |
| Credit Card Charge | 04/14/2022 | Home Depot | Todd F. | 20500 · American express | 16.44 | | 32,191,738.15 |
| Credit Card Charge | 04/14/2022 | Walgreens | M Hayes | 20500 · American express | 19.84 | | 32,191,757.99 |
| Credit Card Charge | 04/15/2022 | PBC- Special Events | Sam R. | 20500 · American express | 300.00 | | 32,192,057.99 |
| Credit Card Charge | 04/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 394.05 | | 32,192,452.04 |
| Credit Card Charge | 04/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 198.09 | | 32,192,650.13 |
| Credit Card Charge | 04/16/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 32,192,888.69 |
| Credit Card Charge | 04/16/2022 | Directv Service | Todd F. | 20500 · American express | 208.38 | | 32,193,097.07 |
| Credit Card Charge | 04/17/2022 | AT&T.com | Diego V. | 20500 · American express | 208.90 | | 32,193,305.97 |
| Credit Card Charge | 04/18/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,193,605.97 |
| Credit Card Charge | 04/19/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 281.12 | | 32,193,887.09 |
| Credit Card Charge | 04/19/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 145.00 | | 32,194,032.09 |
| Credit Card Charge | 04/20/2022 | Gerry Kesselbach Jr | A Hayes | 20500 · American express | 30.00 | | 32,194,062.09 |
| Credit Card Charge | 04/20/2022 | Home Depot | Todd F. | 20500 · American express | 1,009.40 | | 32,195,071.49 |
| Credit Card Charge | 04/20/2022 | Home Depot | Todd F. | 20500 · American express | 145.00 | | 32,195,216.49 |
| Credit Card Charge | 04/20/2022 | Home Depot | Todd F. | 20500 · American express | 101.41 | | 32,195,317.90 |
| Credit Card Charge | 04/20/2022 | Home Depot | Todd f. | 20500 · American express | 206.60 | | 32,195,524.50 |
| Credit Card Charge | 04/21/2022 | Carribean Fire Side | M Hayes | 20500 · American express | 49.51 | | 32,195,574.01 |
| Credit Card Charge | 04/21/2022 | Floor & Decor # 133 | Todd F. | 20500 · American express | 3,039.12 | | 32,198,613.13 |
| Credit Card Charge | 04/21/2022 | Joy Luck | A Hayes | 20500 · American express | 311.00 | | 32,198,924.13 |
| Credit Card Charge | 04/21/2022 | King of Plastics INC | Todd F. | 20500 · American express | 470.80 | | 32,199,394.93 |
| Credit Card Charge | 04/21/2022 | Home Depot | Todd F. | 20500 · American express | 438.53 | | 32,199,833.46 |
| Credit Card Charge | 04/22/2022 | Glue Products Plus | Todd F. | 20500 · American express | 441.29 | | 32,200,274.75 |
| Credit Card Charge | 04/22/2022 | Palm beach Iron Work | Todd F. | 20500 · American express | 1,109.86 | | 32,201,384.61 |
| Credit Card Charge | 04/22/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 165.85 | | 32,201,550.46 |
| Credit Card Charge | 04/22/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 325.00 | | 32,201,875.46 |
| Credit Card Charge | 04/22/2022 | Home Depot | Todd F. | 20500 · American express | 133.68 | | 32,202,009.14 |
| Credit Card Charge | 04/23/2022 | 123 Security Products | Diego V. | 20500 · American express | 2,111.07 | | 32,204,120.21 |
| Credit Card Charge | 04/25/2022 | Gpif Sirata LLC | A Hayes | 20500 · American express | 26.75 | | 32,204,146.96 |
| Credit Card Charge | 04/25/2022 | Home Depot | Todd F. | 20500 · American express | 137.51 | | 32,204,284.47 |
| Credit Card Charge | 04/26/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,204,389.20 |
| Credit Card Charge | 04/26/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,204,457.53 |
| Credit Card Charge | 04/26/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,204,525.86 |
| Credit Card Charge | 04/26/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,204,630.59 |
| Credit Card Charge | 04/26/2022 | Glue Products Plus | Todd F. | 20500 · American express | 740.44 | | 32,205,371.03 |
| Credit Card Charge | 04/26/2022 | netvoice Solutions | Todd F. | 20500 · American express | 423.62 | | 32,205,794.65 |
| Credit Card Charge | 04/26/2022 | Home Depot | Todd F. | 20500 · American express | 31.33 | | 32,205,825.98 |
| Credit Card Charge | 04/27/2022 | Office Depot | Diego v. | 20500 · American express | 25.26 | | 32,205,851.24 |
| Credit Card Charge | 04/27/2022 | Palm Beach County | Todd F. | 20500 · American express | 3,200.00 | | 32,209,051.24 |
| Credit Card Charge | 04/27/2022 | Rays Auto Repair | John Batten | 20500 · American express | 5,000.00 | | 32,214,051.24 |
| Credit Card Charge | 04/27/2022 | Home Depot | Todd F. | 20500 · American express | 280.32 | | 32,214,331.56 |
| General Journal | 04/27/2022 | Patient | Sigurd IC Transfer FL to PA Michael Biase | 14000 · Accounts receivable | 180.00 | | 32,214,511.56 |
| General Journal | 04/27/2022 | Patient | Sigurd IC Transfer PA to FL Jean Paul Larice | 14000 · Accounts receivable | | 1,351.10 | 32,213,160.46 |
| General Journal | 04/27/2022 | Patient | Sigurd IC Transfer PA to FL William Scurry | 14000 · Accounts receivable | | 75.00 | 32,213,085.46 |
| General Journal | 04/27/2022 | Patient | Sigurd IC Transfer PA to FL William Scurryv | 14000 · Accounts receivable | | 75.00 | 32,213,010.46 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 04/27/2022 | Patient | Sigurud IC Transfer PA to FL Denzel Watts | 14000 · Accounts receivable | | 50.40 | 32,212,960.06 |
| General Journal | 04/27/2022 | Patient | Sigurud IC Transfer PA to FL Travis Wilson | 14000 · Accounts receivable | | 10.00 | 32,212,950.06 |
| General Journal | 04/27/2022 | Patient | Sigurud IC Transfer PA to FL Travis Wilson | 14000 · Accounts receivable | | 10.00 | 32,212,940.06 |
| Bill | 04/28/2022 | United Healthcare | 445821164016 | 20000 · Accounts payable | | | 32,212,940.06 |
| Credit Card Charge | 04/28/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 88.70 | | 32,213,028.76 |
| Credit Card Charge | 04/28/2022 | Target | A Hayes | 20500 · American express | 57.33 | | 32,213,086.09 |
| Credit Card Charge | 04/28/2022 | Target | A Hayes | 20500 · American express | 193.08 | | 32,213,279.17 |
| Credit Card Charge | 04/28/2022 | Home Depot | Todd F. | 20500 · American express | 144.48 | | 32,213,423.65 |
| Credit Card Charge | 04/28/2022 | WWW.iBC-us.com | Scott K. | 20500 · American express | 2,975.00 | | 32,216,398.65 |
| Credit Card Charge | 04/28/2022 | WWW.iBC-us.com | Scott K. | 20500 · American express | 2,800.00 | | 32,219,198.65 |
| Credit Card Charge | 04/28/2022 | WWW.iBC-us.com | Scott K. | 20500 · American express | 390.00 | | 32,219,588.65 |
| General Journal | 04/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 IP  Apr | 70420 · Workers' comp | 5,100.89 | | 32,224,689.54 |
| General Journal | 04/30/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 18,948.55 | | 32,243,638.09 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,429.92 | | 32,251,068.01 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 286.11 | | 32,251,354.12 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.07 | | 32,251,358.19 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 32,251,358.19 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.46 | | 32,251,372.65 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 213.40 | | 32,251,586.05 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.67 | | 32,251,592.72 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 32,251,592.72 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.33 | | 32,251,594.05 |
| General Journal | 04/30/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only ( | 23025 · Other withholding - Colonial | | 264.51 | 32,251,329.54 |
| General Journal | 04/30/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,226.97 | | 32,252,556.51 |
| General Journal | 04/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 913.41 | | 32,253,469.92 |
| General Journal | 04/30/2022 | | Shared salary/wage expenses per management -  PA  -SPLIT- | | 118,449.25 | | 32,371,919.17 |
| General Journal | 04/30/2022 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 23,689.85 | | 32,395,609.02 |
| General Journal | 04/30/2022 | | Shared salary/wage expenses per management - FL  -SPLIT- | | | 119,364.37 | 32,276,244.65 |
| General Journal | 04/30/2022 | | Shared EE Benefits per management - FL to PA  Ap | 14252 · Due from(to) CCH LLC - FL | | 23,872.87 | 32,252,371.78 |
| General Journal | 04/30/2022 | | Shared T&E expenses per Management -  PA to FL  -SPLIT- | | 8,115.08 | | 32,260,486.86 |
| General Journal | 04/30/2022 | | Shared expenses - T & E Per mgmt from NRFL  Apr | 65510 · Mileage & gas | | 9,973.35 | 32,250,513.51 |
| General Journal | 04/30/2022 | | Shared Marketing expenses per Management -  PA | -SPLIT- | 25,585.14 | | 32,276,098.65 |
| General Journal | 04/30/2022 | | Shared Marketing & Advertising FL costs to PA - | A 80000 · Advertising and Marketing | | 26,730.68 | 32,249,367.97 |
| Bill | 05/01/2022 | United Healthcare | 445825445582 | 20000 · Accounts payable | 826.18 | | 32,250,194.15 |
| Bill | 05/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres - inv 292256047 | 20000 · Accounts payable | 2,560.40 | | 32,252,754.55 |
| Bill | 05/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth - inv # 29225604 | 20000 · Accounts payable | 1,152.17 | | 32,253,906.72 |
| General Journal | 05/01/2022 | CDW-G | Targus 23.6 Widescreen Privacy (Diego V) | 74400 · Minor equipment | 97.63 | | 32,254,004.35 |
| General Journal | 05/01/2022 | CDW-G | (5) Targus 23.6 Widescreen Privacy (Diego V) | 74400 · Minor equipment | 488.22 | | 32,254,492.57 |
| General Journal | 05/01/2022 | CDW-G | (12) LG LEFD Monitors (Diego V) | 74400 · Minor equipment | 2,472.78 | | 32,256,965.35 |
| General Journal | 05/01/2022 | Apple.com Bill | Diego.V - AMEX | 62500 · Dues and Subscriptions | 0.99 | | 32,256,966.34 |
| General Journal | 05/01/2022 | Amazon.com | Cell Phone Stand - Adjustable (Diego V) | 74900 · Office | 13.90 | | 32,256,980.24 |
| General Journal | 05/01/2022 | Amazon.com | (1) HP Toner Cartridge (Diego V) | 74900 · Office | 99.39 | | 32,257,079.63 |
| General Journal | 05/01/2022 | Amazon.com | (1) HP LaserJet Pro Laser Printer (Diego V) | 74900 · Office | 551.17 | | 32,257,630.80 |
| General Journal | 05/01/2022 | Amazon.com | (1) Photo Stick for I-Phone Storage & Memory (Dieg | 74900 · Office | 42.79 | | 32,257,673.59 |
| General Journal | 05/01/2022 | The UPS Store | Diego V - AMEX | 64910 · Postage | 20.72 | | 32,257,694.31 |
| General Journal | 05/01/2022 | Amazon.com | (1) OasisMoisturizing Mouth Spray | 74900 · Office | 31.48 | | 32,257,725.79 |
| Credit | 05/01/2022 | Bell Medical Services, Inc | Medications- Hydroxyzine 25 mg Also paid by FL in | 20000 · Accounts payable | | 50.57 | 32,257,675.22 |
| Check | 05/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 12,801.32 | | 32,270,476.54 |
| Credit Card Charge | 05/01/2022 | BJ Wholesale | Scott - AMEX | 20500 · American express | 319.23 | | 32,270,795.77 |
| Credit Card Charge | 05/01/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 946.95 | | 32,271,742.72 |
| Credit Card Charge | 05/01/2022 | Ferguson Ent | Todd F - AMEX | 20500 · American express | 29.98 | | 32,271,772.70 |
| Credit Card Charge | 05/01/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 150.45 | | 32,271,923.15 |
| Credit Card Charge | 05/01/2022 | Cassia Electrical | Todd F - AMEX | 20500 · American express | 1,850.00 | | 32,273,773.15 |
| Credit Card Charge | 05/01/2022 | Brothers Farmers Market | Anthony H - AMEX | 20500 · American express | 55.90 | | 32,273,829.05 |
| Credit Card Charge | 05/02/2022 | AA Alpine storage locker | Todd F - AMEX | 20500 · American express | 146.18 | | 32,273,975.23 |
| Credit Card Charge | 05/02/2022 | Walmart | John Batten - AMEX | 20500 · American express | 192.34 | | 32,274,167.57 |
| Credit Card Charge | 05/02/2022 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 32,274,467.57 |
| Credit Card Charge | 05/02/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 136.66 | | 32,274,604.23 |
| Credit Card Charge | 05/02/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 209.46 | | 32,274,813.69 |
| Credit Card Charge | 05/02/2022 | Whole Foods | Anthony H - AMEX | 20500 · American express | 149.94 | | 32,274,963.63 |
| Bill | 05/03/2022 | Comcast (708738611) | Internet and Equipment Charges -  May 1, 2022 to N | 20000 · Accounts payable | 1,401.45 | | 32,276,365.08 |
| Bill | 05/03/2022 | Comcast (708738611) | Internet and Equipment Charges -  May 1, 2022 to N | 20000 · Accounts payable | 962.40 | | 32,277,327.48 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 05/03/2022 | WWW.iBC-us.com | Scott K - AMEX  Background Checks on Staff | 20500 · American express | 10,625.00 | | 32,287,952.48 |
| Credit Card Charge | 05/03/2022 | WWW.iBC-us.com | Scott K - AMEX  Background Checks on Staff | 20500 · American express | 10,000.00 | | 32,297,952.48 |
| Credit Card Charge | 05/03/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 32.49 | | 32,297,984.97 |
| Credit Card Charge | 05/03/2022 | CDW-G | Diego V - AMEX  (10) Targus 23.6 Widescreen Priv | 20500 · American express | 976.45 | | 32,298,961.42 |
| Credit Card Charge | 05/03/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 68.33 | | 32,299,029.75 |
| Credit Card Charge | 05/03/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 32,299,134.48 |
| General Journal | 05/04/2022 | Marias New York Pizza | Ken K - AMEX | 78420 · Business meals/Entertainment | | 25.64 | 32,299,108.84 |
| Credit Card Charge | 05/04/2022 | FLA  Live Arena | Scott K - AMEX | 20500 · American express | 2,682.37 | | 32,301,791.21 |
| Credit Card Charge | 05/04/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 405.87 | | 32,302,197.08 |
| Credit Card Charge | 05/04/2022 | Gerry Kesselbach Jr | Anthony H - AMEX | 20500 · American express | 60.00 | | 32,302,257.08 |
| Credit Card Charge | 05/05/2022 | The Bushel Stop | Todd F - AMEX | 20500 · American express | 146.00 | | 32,302,403.08 |
| Credit Card Charge | 05/05/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 136.21 | | 32,302,539.29 |
| Credit Card Charge | 05/05/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 909.50 | | 32,303,448.79 |
| Credit Card Charge | 05/05/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 214.00 | | 32,303,662.79 |
| Credit Card Charge | 05/05/2022 | Amazon.com | Diego V - AMEX  Black & Decker 12 Cup Coffeemak | 20500 · American express | 38.57 | | 32,303,701.36 |
| Credit Card Charge | 05/05/2022 | NY Pizza Dept | Anthony H - AMEX | 20500 · American express | 270.56 | | 32,303,971.92 |
| Credit Card Charge | 05/06/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 283.24 | | 32,304,255.16 |
| Credit Card Charge | 05/07/2022 | Home Depot | Scott K - AMEX | 20500 · American express | 200.00 | | 32,304,455.16 |
| Credit Card Charge | 05/07/2022 | The UPS Store | Diego V - AMEX | 20500 · American express | 13.04 | | 32,304,468.20 |
| Credit Card Charge | 05/07/2022 | Little Italy | Anthony H - AMEX | 20500 · American express | 552.00 | | 32,305,020.20 |
| Credit Card Charge | 05/09/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 325.00 | | 32,305,345.20 |
| Credit Card Charge | 05/10/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 37.88 | | 32,305,383.08 |
| Credit Card Charge | 05/10/2022 | CDW-G | Diego V - AMEX - Targus Widescreen Privacy Scree | 20500 · American express | 781.20 | | 32,306,164.28 |
| General Journal | 05/10/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 5/10/2022 | -SPLIT- | 20,397.19 | | 32,326,561.47 |
| General Journal | 05/11/2022 | Penguin Hotel | Ken K - AMEX | 78420 · Business meals/Entertainment | | 189.71 | 32,326,371.76 |
| General Journal | 05/11/2022 | Reiff's Farm Market LLC | Ken K - AMEX | 78420 · Business meals/Entertainment | | 153.80 | 32,326,217.96 |
| Credit Card Charge | 05/11/2022 | Sherwin-Williams | Todd F - AMEX | 20500 · American express | 26.57 | | 32,326,244.53 |
| Credit Card Charge | 05/11/2022 | Sherwin-Williams | Todd F - AMEX | 20500 · American express | 407.46 | | 32,326,651.99 |
| Credit Card Charge | 05/11/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 14.87 | | 32,326,666.86 |
| Credit Card Charge | 05/11/2022 | Apple.com Bill | Diego V - AMEX | 20500 · American express | 0.99 | | 32,326,667.85 |
| Credit Card Charge | 05/11/2022 | CDW-G | Diego V - AMEX | 20500 · American express | 1,819.71 | | 32,328,487.56 |
| Credit Card Charge | 05/11/2022 | Amazon.com | Diego V - AMEX - Pre-Moistened Lens Cleaning Wip | 20500 · American express | 28.83 | | 32,328,516.39 |
| Credit Card Charge | 05/11/2022 | Wings Plus | John Batten - AMEX | 20500 · American express | 52.33 | | 32,328,568.72 |
| Credit Card Charge | 05/11/2022 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 32,328,868.72 |
| Credit Card Charge | 05/11/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 32,328,973.45 |
| Credit Card Charge | 05/11/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 68.33 | | 32,329,041.78 |
| General Journal | 05/11/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 05/10/202 | 92000 · Interest Expense | 11,194.44 | | 32,340,236.22 |
| Credit Card Charge | 05/12/2022 | Unlimited Service | Todd F - AMEX | 20500 · American express | 320.00 | | 32,340,556.22 |
| Credit Card Charge | 05/12/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 110.60 | | 32,340,666.82 |
| Transfer | 05/12/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,461.33 | 32,339,205.49 |
| Credit Card Charge | 05/13/2022 | Hudson News | Scott K - AMEX | 20500 · American express | 25.87 | | 32,339,231.36 |
| Credit Card Charge | 05/13/2022 | Target | Ken K - AMEX | 20500 · American express | 42.36 | | 32,339,273.72 |
| Credit Card Charge | 05/13/2022 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 1,599.94 | | 32,340,873.66 |
| Credit Card Charge | 05/13/2022 | Central Palm Beach Chamber of Commerce | Samantha R - AMEX | 20500 · American express | 50.00 | | 32,340,923.66 |
| Credit Card Charge | 05/13/2022 | Sir Speedy | Samantha R - AMEX | 20500 · American express | 265.80 | | 32,341,189.46 |
| Credit Card Charge | 05/14/2022 | EWR Lot Economy Parking | Scott K - AMEX | 20500 · American express | 2.00 | | 32,341,191.46 |
| Credit Card Charge | 05/16/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 153.87 | | 32,341,345.33 |
| Credit Card Charge | 05/16/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 44.90 | | 32,341,390.23 |
| Credit Card Charge | 05/16/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 31.50 | | 32,341,421.73 |
| Credit Card Charge | 05/16/2022 | AA Alpine storage locker | Todd F - AMEX | 20500 · American express | 394.05 | | 32,341,815.78 |
| Credit Card Charge | 05/16/2022 | AA Alpine storage locker | Todd F - AMEX | 20500 · American express | 198.09 | | 32,342,013.87 |
| Credit Card Charge | 05/16/2022 | AA Alpine storage locker | Todd F - AMEX | 20500 · American express | 238.56 | | 32,342,252.43 |
| Credit Card Charge | 05/16/2022 | Sherwin-Williams | Todd F - AMEX | 20500 · American express | 177.40 | | 32,342,429.83 |
| Credit Card Charge | 05/16/2022 | | Diego V - AMEX - Indoor Security Camera | 20500 · American express | 37.44 | | 32,342,467.27 |
| Credit Card Charge | 05/16/2022 | FedEx | Samantha R - AMEX | 20500 · American express | 16.37 | | 32,342,483.64 |
| Check | 05/17/2022 | NR Florida Associates LLC | Transfer to NRFL to cover checks written 05.17.202 | 10500 · Cash in bank - operating | 0.00 | | 32,342,483.64 |
| General Journal | 05/17/2022 | Penguin Hotel | Ken K - AMEX | 78420 · Business meals/Entertainment | | 63.02 | 32,342,420.62 |
| General Journal | 05/17/2022 | Wawa | Ken K - AMEX | 78410 · Mileage & gas | | 379.70 | 32,342,040.92 |
| Credit Card Charge | 05/17/2022 | L and W supply | Todd F - AMEX | 20500 · American express | 399.56 | | 32,342,440.48 |
| Credit Card Charge | 05/17/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 88.14 | | 32,342,528.62 |
| Credit Card Charge | 05/17/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 50.41 | | 32,342,579.03 |
| General Journal | 05/18/2022 | AB Martin Roofing | Ken K - AMEX | 74800 · Maintenance | | 353.49 | 32,342,225.54 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/18/2022 | Glue Products Plus | Todd F - AMEX | 20500 · American express | 381.03 | | 32,342,606.57 |
| Credit Card Charge | 05/18/2022 | Michaels Store | Todd F - AMEX | 20500 · American express | 32.09 | | 32,342,638.66 |
| Credit Card Charge | 05/18/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 45.94 | | 32,342,684.60 |
| Credit Card Charge | 05/18/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 305.71 | | 32,342,990.31 |
| Credit Card Charge | 05/18/2022 | AT&T.com | Diego V - AMEX | 20500 · American express | 208.90 | | 32,343,199.21 |
| Credit Card Charge | 05/18/2022 | Amazon.com | Diego V - AMEX - (2) WiFi Hotspot Routers | 20500 · American express | 295.30 | | 32,343,494.51 |
| Credit Card Charge | 05/18/2022 | Winndixie Grocery Store | John Batten - AMEX | 20500 · American express | 75.15 | | 32,343,569.66 |
| Credit Card Charge | 05/19/2022 | Target | Scott K - AMEX | 20500 · American express | 88.26 | | 32,343,657.92 |
| General Journal | 05/20/2022 | Dutchmaid Motel | Ken K - AMEX | 78420 · Business meals/Entertainment | | 61.50 | 32,343,596.42 |
| General Journal | 05/20/2022 | vioc | Ken K - AMEX | 80050 · Auto expenses | | 144.11 | 32,343,452.31 |
| Credit Card Charge | 05/20/2022 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 32,343,752.31 |
| Credit Card Charge | 05/20/2022 | The Office | Samantha R - AMEX | 20500 · American express | 83.33 | | 32,343,835.64 |
| Credit Card Charge | 05/20/2022 | City Parking INC LOT | Samantha R - AMEX | 20500 · American express | 24.00 | | 32,343,859.64 |
| Credit Card Charge | 05/20/2022 | NY Pizza Dept | Anthony H - AMEX | 20500 · American express | 33.40 | | 32,344,192.04 |
| Credit Card Charge | 05/21/2022 | 123 Security Products | Diego V - AMEX - (4) Digital Watchdogs DWC-MF2 | 20500 · American express | 1,387.53 | | 32,345,579.57 |
| Credit Card Charge | 05/21/2022 | Marco's Pizza | Anthony H - AMEX | 20500 · American express | 390.27 | | 32,345,969.84 |
| Credit Card Charge | 05/23/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 694.22 | | 32,346,664.06 |
| Credit Card Charge | 05/23/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 68.33 | | 32,346,732.39 |
| Credit Card Charge | 05/23/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 32,346,837.12 |
| Check | 05/23/2022 | NR Florida Associates LLC | Transfer to NRFL to cover 05/27/2022 payroll | 10500 · Cash in bank - operating | 170,000.00 | | 32,516,837.12 |
| Credit Card Charge | 05/24/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 136.66 | | 32,516,973.78 |
| Credit Card Charge | 05/24/2022 | Alpha Omega | John Brown - AMEX | 20500 · American express | 209.46 | | 32,517,183.24 |
| Credit Card Charge | 05/24/2022 | Alainas Cafe | Samantha R - AMEX | 20500 · American express | 55.88 | | 32,517,239.12 |
| Credit Card Charge | 05/24/2022 | TSS PHOTOGRAPHY | Samantha R - AMEX | 20500 · American express | 425.00 | | 32,517,664.12 |
| Credit Card Charge | 05/25/2022 | Floor & Decor # 133 | Todd F - AMEX | 20500 · American express | 29.70 | | 32,517,693.82 |
| Credit Card Charge | 05/25/2022 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 895.88 | | 32,518,589.70 |
| Credit Card Credit | 05/25/2022 | Floor & Decor # 133 | Todd F - AMEX | 20500 · American express | | 2.75 | 32,518,586.95 |
| Credit Card Charge | 05/25/2022 | Nolas Pizza | Diego V - AMEX | 20500 · American express | 16.00 | | 32,518,602.95 |
| Credit Card Charge | 05/25/2022 | Amazon.com | Diego V - AMEX - (10) USB Headsets with Microphc | 20500 · American express | 460.00 | | 32,519,062.95 |
| Credit Card Charge | 05/25/2022 | CDW-G | Diego V - AMEX | 20500 · American express | 8,739.31 | | 32,527,802.26 |
| Credit Card Charge | 05/25/2022 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 208.65 | | 32,528,010.91 |
| Credit Card Charge | 05/26/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 197.91 | | 32,528,208.82 |
| Credit Card Charge | 05/26/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 1,058.72 | | 32,529,267.54 |
| Credit Card Charge | 05/26/2022 | CDW-G | Diego V - AMEX | 20500 · American express | 4,108.10 | | 32,533,375.64 |
| Credit Card Charge | 05/26/2022 | ATC Partners | Samantha R - AMEX | 20500 · American express | 500.00 | | 32,533,875.64 |
| Credit Card Charge | 05/26/2022 | Joy Luck | Anthony H - AMEX | 20500 · American express | 290.00 | | 32,534,165.64 |
| Credit Card Charge | 05/26/2022 | Target | Anthony H - AMEX | 20500 · American express | 63.31 | | 32,534,228.95 |
| Credit Card Charge | 05/26/2022 | Publix | Anthony H - AMEX | 20500 · American express | 258.05 | | 32,534,487.00 |
| Credit Card Charge | 05/27/2022 | All State Equipment | Todd F - AMEX | 20500 · American express | 255.68 | | 32,534,742.68 |
| Credit Card Charge | 05/27/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 461.53 | | 32,535,204.21 |
| Credit Card Credit | 05/27/2022 | All State Equipment | Todd F - AMEX | 20500 · American express | | 149.80 | 32,535,054.41 |
| Credit Card Charge | 05/27/2022 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 4,403.47 | | 32,539,457.88 |
| General Journal | 05/27/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only ( | 66119 · Health Ins - MSO Executive | | 264.51 | 32,539,193.37 |
| Credit Card Charge | 05/28/2022 | All State Equipment | Todd F - AMEX | 20500 · American express | 135.84 | | 32,539,329.21 |
| Credit Card Charge | 05/28/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 45.21 | | 32,539,374.42 |
| Credit Card Charge | 05/28/2022 | Home Depot | Todd F - AMEX | 20500 · American express | 17.63 | | 32,539,392.05 |
| Credit Card Credit | 05/28/2022 | Home Depot | Todd F - AMEX | 20500 · American express | | 17.63 | 32,539,374.42 |
| Credit Card Charge | 05/28/2022 | Brothers Farmers Market | Anthony H - AMEX | 20500 · American express | 38.95 | | 32,539,413.37 |
| General Journal | 05/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 IP  Ma | 70420 · Workers' comp | 5,270.93 | | 32,544,684.30 |
| General Journal | 05/31/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 32,564,264.47 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 32,571,942.06 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 32,572,237.70 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 32,572,241.91 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP | 70430 · Business (liability, etc) | 0.00 | | 32,572,241.91 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL Sp: | 70430 · Business (liability, etc) | 14.95 | | 32,572,256.86 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 32,572,477.38 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 6.89 | | 32,572,484.27 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 32,572,484.27 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.38 | | 32,572,485.65 |
| Credit Card Charge | 05/31/2022 | Home Depot | Scott K. | 20500 · American express | 191.53 | | 32,572,677.18 |
| Credit Card Charge | 05/31/2022 | Home Depot | Todd F. | 20500 · American express | 118.77 | | 32,572,795.95 |
| Credit Card Charge | 05/31/2022 | Home Depot | Todd F. | 20500 · American express | 39.59 | | 32,572,835.54 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 05/31/2022 | Ruggable.com | Todd F. | 20500 · American express | 500.76 | | 32,573,336.30 |
| General Journal | 05/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 32,574,604.17 |
| General Journal | 05/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 32,575,548.03 |
| Bill | 05/31/2022 | Todd Foont - Expenses | reimbursement for plants for re-done FL lobby | 20000 · Accounts payable | 743.22 | | 32,576,291.25 |
| General Journal | 05/31/2022 | | Shared salary/wage expenses per management - PA -SPLIT- | | 110,895.27 | | 32,687,186.52 |
| General Journal | 05/31/2022 | | EE Benefits expenses per management - PA to FL - 14252 · Due from(to) CCH LLC - FL | | 22,179.05 | | 32,709,365.57 |
| General Journal | 05/31/2022 | | Shared salary/wage expenses per management - FL | 14252 · Due from(to) CCH LLC - FL | | 134,886.67 | 32,574,478.90 |
| General Journal | 05/31/2022 | | Shared EE Benefits expenses per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 26,977.33 | 32,547,501.57 |
| General Journal | 05/31/2022 | | Shared T&E expenses per Management -  PA to FL -SPLIT- | | 14,023.01 | | 32,561,524.58 |
| General Journal | 05/31/2022 | | Shared T & E Per mgmt from NRFL  Mar 65510 · Mileage & gas | | | 17,967.93 | 32,543,556.65 |
| General Journal | 05/31/2022 | | Shared Marketing expenses per Management - PA1 -SPLIT- | | 29,804.57 | | 32,573,361.22 |
| General Journal | 05/31/2022 | | Shared Marketing & Advertising FL costs to PA -  M 80000 · Advertising and Marketing | | | 9,087.23 | 32,564,273.99 |
| Credit Card Charge | 06/01/2022 | Atlantic Concret | Todd F. | 20500 · American express | 345.00 | | 32,564,618.99 |
| Credit Card Charge | 06/01/2022 | Amazon.com | Diego V. | 20500 · American express | 32.09 | | 32,564,651.08 |
| Credit Card Charge | 06/01/2022 | boynton beach photo | John Batten | 20500 · American express | 158.00 | | 32,564,809.08 |
| Credit Card Charge | 06/01/2022 | boynton beach photo | AMEX - John Batten | 20500 · American express | 7.90 | | 32,564,816.98 |
| Credit Card Charge | 06/01/2022 | Alpha Omega | John Brown | 20500 · American express | 136.66 | | 32,564,953.64 |
| Credit Card Charge | 06/01/2022 | Alpha Omega | John Brown | 20500 · American express | 209.46 | | 32,565,163.10 |
| Credit Card Charge | 06/01/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,565,267.83 |
| Credit Card Charge | 06/01/2022 | Chevron | A HAYES | 20500 · American express | 110.69 | | 32,565,378.52 |
| Bill | 06/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 292256047 | 20000 · Accounts payable | 2,560.40 | | 32,567,938.92 |
| Bill | 06/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 292256041 | 20000 · Accounts payable | 1,152.17 | | 32,569,091.09 |
| Bill | 06/01/2022 | United Healthcare | 445827810946 | 20000 · Accounts payable | | | 32,569,091.09 |
| Credit | 06/01/2022 | United Healthcare | 445827810946 | 20000 · Accounts payable | | 12,727.48 | 32,556,363.61 |
| Bill | 06/01/2022 | Comcast (708738611) | Internet and Equipment Charges -  6/1/22 to 6/30/22 | 20000 · Accounts payable | 1,401.45 | | 32,557,765.06 |
| Bill | 06/01/2022 | Comcast (708738611) | Internet and Equipment Charges -  6/1/22 to 6/30/22 | 20000 · Accounts payable | 962.40 | | 32,558,727.46 |
| Check | 06/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 12,391.93 | | 32,571,119.39 |
| Credit Card Charge | 06/02/2022 | Cassia Electrical | Todd F. | 20500 · American express | 520.00 | | 32,571,639.39 |
| Credit Card Charge | 06/02/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 109.14 | | 32,571,748.53 |
| Credit Card Charge | 06/02/2022 | Home Depot | Todd F. | 20500 · American express | 27.22 | | 32,571,775.75 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 47.57 | | 32,571,823.32 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 6.15 | | 32,571,829.47 |
| Credit Card Charge | 06/02/2022 | Office Depot | Ken K - AMEX | 20500 · American express | 47.57 | | 32,571,877.04 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 47.57 | | 32,571,924.61 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 49.43 | | 32,571,974.04 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 47.57 | | 32,572,021.61 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 47.57 | | 32,572,069.18 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 276.60 | | 32,572,345.78 |
| Credit Card Charge | 06/02/2022 | Office Depot | Kenny K. | 20500 · American express | 47.62 | | 32,572,393.40 |
| Credit Card Charge | 06/02/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,572,461.73 |
| Credit Card Charge | 06/02/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,572,530.06 |
| Credit Card Charge | 06/02/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,572,634.79 |
| Credit Card Charge | 06/02/2022 | Publix | Alan T. | 20500 · American express | 13.00 | | 32,572,647.79 |
| Credit Card Charge | 06/02/2022 | KONA ICE OF CENTRAL | SAM R | 20500 · American express | 374.50 | | 32,573,022.29 |
| Credit Card Charge | 06/03/2022 | Direct Tv hardware | Kenny K. | 20500 · American express | 167.27 | | 32,573,189.56 |
| Credit Card Charge | 06/04/2022 | AA Alpine storage locker | Todd f. | 20500 · American express | 186.37 | | 32,573,375.93 |
| Credit Card Charge | 06/06/2022 | BJ Wholesale | Scott K. | 20500 · American express | 372.12 | | 32,573,748.05 |
| Bill | 06/07/2022 | Phone America | Remote - added mailboxes 4000-4003 set to blind trx | 20000 · Accounts payable | 132.50 | | 32,573,880.55 |
| Credit Card Charge | 06/08/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,574,180.55 |
| Credit Card Charge | 06/09/2022 | Home Depot | Todd F. | 20500 · American express | 58.21 | | 32,574,238.76 |
| Credit Card Charge | 06/09/2022 | AT&T.com | Kenny K. | 20500 · American express | 90.70 | | 32,574,329.46 |
| Credit Card Charge | 06/10/2022 | Mattress Firm | Todd F. | 20500 · American express | 160.49 | | 32,574,489.95 |
| Credit Card Charge | 06/10/2022 | Home Depot | Todd f. | 20500 · American express | 27.80 | | 32,574,517.75 |
| Credit Card Charge | 06/10/2022 | HR ASSOCIATION | SAM R | 20500 · American express | 125.00 | | 32,574,642.75 |
| General Journal | 06/10/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 6/10/2022 | -SPLIT- | 20,397.19 | | 32,595,039.94 |
| General Journal | 06/10/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 06/10/2022 | 92000 · Interest Expense | 11,194.44 | | 32,606,234.38 |
| Credit Card Charge | 06/11/2022 | Home Depot | Todd F. | 20500 · American express | 129.31 | | 32,606,363.69 |
| Credit Card Charge | 06/12/2022 | Adobe Acropro Subs | Diego V. | 20500 · American express | 15.89 | | 32,606,379.58 |
| Credit Card Charge | 06/13/2022 | EVENT FLORIDA | SAM R | 20500 · American express | 2,195.00 | | 32,608,574.58 |
| Bill | 06/13/2022 | FedEx | Alicia Santos, Christine Grey, Kristy Petrykowski | 20000 · Accounts payable | 138.39 | | 32,608,712.97 |
| Bill | 06/13/2022 | FedEx | Alicia Santos | 20000 · Accounts payable | 22.91 | | 32,608,735.88 |
| Transfer | 06/13/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,460.70 | 32,607,275.18 |

**6:45 PM**
**08/07/24**
**Accrual Basis**

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/14/2022 | Home Depot | Todd F. | 20500 · American express | 614.70 | | 32,607,889.88 |
| Credit Card Charge | 06/14/2022 | Office Depot | Todd f. | 20500 · American express | 684.78 | | 32,608,574.66 |
| Credit Card Charge | 06/14/2022 | City Doors and More | Todd F. | 20500 · American express | 444.05 | | 32,609,018.71 |
| Credit Card Charge | 06/14/2022 | Classic Collision | John Batten | 20500 · American express | 1,000.00 | | 32,610,018.71 |
| Credit Card Charge | 06/14/2022 | SUN Pass | John batten | 20500 · American express | 9.00 | | 32,610,027.71 |
| Credit Card Charge | 06/15/2022 | Office Depot | Scott K. | 20500 · American express | 116.41 | | 32,610,144.12 |
| Credit Card Charge | 06/15/2022 | CSI Palm Beach | Diego V. | 20500 · American express | 19,939.70 | | 32,630,083.82 |
| Credit Card Charge | 06/15/2022 | SUN Pass | John batten | 20500 · American express | 4.20 | | 32,630,088.02 |
| Credit Card Charge | 06/15/2022 | Alpha Omega | John brown | 20500 · American express | 209.46 | | 32,630,297.48 |
| Credit Card Charge | 06/15/2022 | Alpha Omega | John brown | 20500 · American express | 136.66 | | 32,630,434.14 |
| Credit Card Charge | 06/15/2022 | Target | A HAYES | 20500 · American express | 124.51 | | 32,630,558.65 |
| Credit Card Charge | 06/15/2022 | Target | A HAYES | 20500 · American express | 30.13 | | 32,630,588.78 |
| Credit Card Charge | 06/16/2022 | Potty Doctor Plumbing Service | Todd F. | 20500 · American express | 461.44 | | 32,631,050.22 |
| Credit Card Charge | 06/16/2022 | Home Depot | Todd F. | 20500 · American express | 111.49 | | 32,631,161.71 |
| Credit Card Charge | 06/16/2022 | Home Depot | Todd F. | 20500 · American express | 224.35 | | 32,631,386.06 |
| Credit Card Charge | 06/16/2022 | Unlimited Service | Todd F. | 20500 · American express | 320.00 | | 32,631,706.06 |
| Credit Card Credit | 06/16/2022 | Home Depot | Todd F. | 20500 · American express | | 141.77 | 32,631,564.29 |
| Credit Card Charge | 06/16/2022 | Best Buy | Diego V. | 20500 · American express | 20.33 | | 32,631,584.62 |
| Credit Card Charge | 06/17/2022 | Home Depot | Todd F. | 20500 · American express | 259.88 | | 32,631,844.50 |
| Credit Card Charge | 06/17/2022 | Home Depot | Todd F. | 20500 · American express | 1,972.90 | | 32,633,817.40 |
| Credit Card Charge | 06/17/2022 | Home Depot | Todd F. | 20500 · American express | 191.53 | | 32,634,008.93 |
| Credit Card Charge | 06/17/2022 | Glue Products Plus | Todd F. | 20500 · American express | 882.07 | | 32,634,891.00 |
| Credit Card Credit | 06/17/2022 | Home Depot | Todd F. | 20500 · American express | | 191.63 | 32,634,699.37 |
| Credit Card Charge | 06/17/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 394.05 | | 32,635,093.42 |
| Credit Card Charge | 06/17/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 198.09 | | 32,635,291.51 |
| Credit Card Charge | 06/17/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 238.56 | | 32,635,530.07 |
| Credit Card Charge | 06/17/2022 | AT&T.com | Diego V. | 20500 · American express | 208.90 | | 32,635,738.97 |
| Credit Card Charge | 06/18/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,636,038.97 |
| Credit Card Charge | 06/20/2022 | Boca Auto Tag | John Batten | 20500 · American express | 100.00 | | 32,636,138.97 |
| Bill | 06/20/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 11.14 | | 32,636,150.11 |
| Bill | 06/20/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 277.12 | | 32,636,427.23 |
| Credit Card Charge | 06/21/2022 | Publix | Scott K. | 20500 · American express | 73.10 | | 32,636,500.33 |
| Credit Card Charge | 06/21/2022 | Home Depot | Todd f. | 20500 · American express | 183.90 | | 32,636,684.23 |
| Credit Card Charge | 06/21/2022 | Glue Products Plus | Todd F. | 20500 · American express | 381.67 | | 32,637,065.90 |
| Bill | 06/21/2022 | Name Brand Promotions | Plexi Glass Signs | 20000 · Accounts payable | 689.21 | | 32,637,755.11 |
| Credit Card Charge | 06/22/2022 | Kosher Chobee | Scott K. | 20500 · American express | 143.23 | | 32,637,898.34 |
| Credit Card Charge | 06/22/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 232.37 | | 32,638,130.71 |
| Credit Card Charge | 06/22/2022 | Home Depot | todd F. | 20500 · American express | 77.82 | | 32,638,208.53 |
| Credit Card Charge | 06/22/2022 | Home Depot | todd F. | 20500 · American express | 18.77 | | 32,638,227.30 |
| Credit Card Charge | 06/22/2022 | Home Depot | todd F. | 20500 · American express | 356.49 | | 32,638,583.79 |
| Credit Card Charge | 06/22/2022 | BISHOP'S | A HAYES | 20500 · American express | 260.40 | | 32,638,844.19 |
| Credit Card Charge | 06/23/2022 | Target | Scott K. | 20500 · American express | 53.49 | | 32,638,897.68 |
| Credit Card Charge | 06/23/2022 | Office Depot | Kenny K. | 20500 · American express | 412.06 | | 32,639,309.74 |
| Credit Card Charge | 06/23/2022 | Office Depot | M hayes | 20500 · American express | 111.73 | | 32,639,421.47 |
| Credit Card Charge | 06/24/2022 | Home Depot | Todd F. | 20500 · American express | 170.01 | | 32,639,591.48 |
| Credit Card Charge | 06/24/2022 | AT&T.com | John batten | 20500 · American express | 70.00 | | 32,639,661.48 |
| Credit Card Charge | 06/24/2022 | TSS PHOTOGRAPHY | SAM R | 20500 · American express | 600.00 | | 32,640,261.48 |
| Credit Card Charge | 06/24/2022 | NORTHLAKE BLVD | A HAYES | 20500 · American express | 55.55 | | 32,640,317.03 |
| Credit Card Charge | 06/25/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 661.26 | | 32,640,978.29 |
| Credit Card Charge | 06/25/2022 | Home Depot | Todd f. | 20500 · American express | 82.76 | | 32,641,061.05 |
| Credit Card Charge | 06/25/2022 | Alpha Omega | John brown | 20500 · American express | 209.46 | | 32,641,270.51 |
| Credit Card Charge | 06/25/2022 | Alpha Omega | John brown | 20500 · American express | 105.46 | | 32,641,375.97 |
| Credit Card Charge | 06/26/2022 | A-1 Industrial Supply | Todd F. | 20500 · American express | 192.60 | | 32,641,568.57 |
| General Journal | 06/27/2022 | NRFL Transfers | IC FL to PA  Nicholas Rubino | 14000 · Accounts receivable | 14.00 | | 32,641,582.57 |
| Bill | 06/27/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 30.00 | | 32,641,612.57 |
| Bill | 06/27/2022 | FedEx | Alicia Santos | 20000 · Accounts payable | 30.55 | | 32,641,643.12 |
| Credit Card Charge | 06/28/2022 | Target | Scott K. | 20500 · American express | 66.47 | | 32,641,709.59 |
| Credit Card Credit | 06/28/2022 | Target | Scott K. | 20500 · American express | | 53.49 | 32,641,656.10 |
| Credit Card Charge | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | 136.66 | | 32,641,792.76 |
| Credit Card Charge | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | 209.46 | | 32,642,002.22 |
| Credit Card Charge | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | 136.66 | | 32,642,138.88 |
| Credit Card Charge | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | 68.33 | | 32,642,207.21 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 112 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | 104.73 | | 32,642,311.94 |
| Credit Card Credit | 06/28/2022 | Alpha Omega | John brown | 20500 · American express | | 101.40 | 32,642,210.54 |
| Credit Card Charge | 06/28/2022 | The UPS Store | Diego V. | 20500 · American express | 101.46 | | 32,642,312.00 |
| Credit Card Charge | 06/28/2022 | The UPS Store | Diego V. | 20500 · American express | 86.22 | | 32,642,398.22 |
| Credit Card Charge | 06/28/2022 | Amazon.com | Scott K. | 20500 · American express | 138.88 | | 32,642,537.10 |
| Credit Card Charge | 06/28/2022 | Amazon.com | Kenny K. | 20500 · American express | 130.29 | | 32,642,667.39 |
| Credit Card Charge | 06/29/2022 | PBI Tropical News | John Batten | 20500 · American express | 21.45 | | 32,642,688.84 |
| Credit Card Charge | 06/29/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,642,757.17 |
| Credit Card Charge | 06/29/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,642,861.90 |
| Credit Card Charge | 06/29/2022 | Amazon.com | Scott K. | 20500 · American express | 86.24 | | 32,642,948.14 |
| Credit Card Charge | 06/29/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 215.07 | | 32,643,163.21 |
| Credit Card Charge | 06/30/2022 | Whole Foods | A Hayes | 20500 · American express | 68.23 | | 32,643,231.44 |
| General Journal | 06/30/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,226.97 | | 32,644,458.41 |
| General Journal | 06/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 913.41 | | 32,645,371.82 |
| General Journal | 06/30/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 18,948.55 | | 32,664,320.37 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,429.92 | | 32,671,750.29 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 286.11 | | 32,672,036.40 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 OP | 70430 · Business (liability, etc) | 4.07 | | 32,672,040.47 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 OP | 70430 · Business (liability, etc) | 0.00 | | 32,672,040.47 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.46 | | 32,672,054.93 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 213.40 | | 32,672,268.33 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.67 | | 32,672,275.00 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 32,672,275.00 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.33 | | 32,672,276.33 |
| General Journal | 06/30/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only ( | 23025 · Other withholding - Colonial | | 176.34 | 32,672,099.99 |
| General Journal | 06/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP June 2 | 70420 · Workers' comp | 7,533.11 | | 32,679,633.10 |
| General Journal | 06/30/2022 | | Shared salary/wage expenses per management - P | PV -SPLIT- | 122,441.31 | | 32,802,074.41 |
| General Journal | 06/30/2022 | | EE Benefits expenses per management - PA to FL - | 14252 · Due from(to) CCH LLC - FL | 24,488.26 | | 32,826,562.67 |
| General Journal | 06/30/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 139,416.24 | 32,687,146.43 |
| General Journal | 06/30/2022 | | Shared EE Benefits per management - FL to PA | Jur 14252 · Due from(to) CCH LLC - FL | | 27,883.25 | 32,659,263.18 |
| General Journal | 06/30/2022 | | Shared expenses - T & E Per mgmt from Management - PA to FL | -SPLIT- | 13,191.97 | | 32,672,455.15 |
| General Journal | 06/30/2022 | | Shared expenses - T & E Per mgmt from NRFL  Jun | 65510 · Mileage & gas | | 11,831.64 | 32,660,623.51 |
| General Journal | 06/30/2022 | | Shared Marketing expenses per Management - PA I | -SPLIT- | 27,597.02 | | 32,688,220.53 |
| General Journal | 06/30/2022 | | Shared Marketing & Advertising FL costs to PA -  Ji | 80000 · Advertising and Marketing | | 20,476.78 | 32,667,743.75 |
| Bill | 07/01/2022 | Comcast (708738611) | Internet and Equipment Charges -  7/1/22 to 7/31/22 | 20000 · Accounts payable | 1,401.45 | | 32,669,145.20 |
| Bill | 07/01/2022 | Comcast (708738611) | Internet and Equipment Charges -  7/1/22 to 7/31/22 | 20000 · Accounts payable | 962.40 | | 32,670,107.60 |
| Bill | 07/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 292256047 | 20000 · Accounts payable | 2,560.40 | | 32,672,668.00 |
| Bill | 07/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 29225604: | 20000 · Accounts payable | 1,152.17 | | 32,673,820.17 |
| Bill | 07/01/2022 | United Healthcare | 445823398711 | 20000 · Accounts payable | | | 32,673,820.17 |
| Credit Card Charge | 07/01/2022 | Amazon.com | Todd F. | 20500 · American express | 117.69 | | 32,673,937.86 |
| Credit Card Charge | 07/01/2022 | Brothers Farmers Market | A Hayes | 20500 · American express | 35.48 | | 32,673,973.34 |
| Credit Card Charge | 07/01/2022 | Nami Florida | Sam R. PAYPAL *NAMIFLORIDA 4029357733 | 20500 · American express | 750.00 | | 32,674,723.34 |
| Credit Card Charge | 07/01/2022 | Home Depot | Todd F. | 20500 · American express | 442.16 | | 32,675,165.50 |
| Check | 07/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig ( | 10500 · Cash in bank - operating | 12,709.14 | | 32,687,874.64 |
| General Journal | 07/01/2022 | Target | Ryan's AMEX  Use of Keri's Card | 64250 · Patient | | 370.99 | 32,687,503.65 |
| General Journal | 07/01/2022 | Funcks Restaurant | Ryan's AMEX  Use of Keri's Card | 78420 · Business meals/Entertainment | 356.10 | | 32,687,147.55 |
| General Journal | 07/01/2022 | Dutchmaid Motel | Ryan's AMEX  Use of Keri's Card | 78420 · Business meals/Entertainment | 55.38 | | 32,687,092.17 |
| General Journal | 07/01/2022 | Dick's Sporting Goods | Ryan's AMEX  Use of Keri's Card | 64250 · Patient | 606.73 | | 32,686,485.44 |
| Credit Card Charge | 07/02/2022 | Direct Tv hardware | Kenny K. | 20500 · American express | 167.27 | | 32,686,652.71 |
| Bill | 07/04/2022 | FedEx | Frank Sambataro, Marrisa Hayes | 20000 · Accounts payable | 254.04 | | 32,686,906.75 |
| Credit Card Charge | 07/05/2022 | AA Alpine storage locker | Todd F. | 20500 · American express | 186.37 | | 32,687,093.12 |
| Credit Card Charge | 07/05/2022 | Amazon.com | Todd F. | 20500 · American express | 34.22 | | 32,687,127.34 |
| Credit Card Charge | 07/05/2022 | Amazon.com | M Hayes | 20500 · American express | 7.41 | | 32,687,134.75 |
| Credit Card Charge | 07/06/2022 | Alpha Omega | John Brown | 20500 · American express | 209.46 | | 32,687,344.21 |
| Credit Card Charge | 07/06/2022 | Alpha Omega | John Brown | 20500 · American express | 136.66 | | 32,687,480.87 |
| Credit Card Charge | 07/06/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 347.75 | | 32,687,828.62 |
| Credit Card Charge | 07/06/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 1,134.20 | | 32,688,962.82 |
| Credit Card Charge | 07/07/2022 | AT&T Mobility | John Batten | 20500 · American express | 4,381.63 | | 32,693,344.45 |
| Credit Card Charge | 07/07/2022 | Best Buy | Diego V. | 20500 · American express | 534.98 | | 32,693,879.43 |
| Credit Card Charge | 07/07/2022 | Gerry Kesselbach Jr | A Hayes | 20500 · American express | 30.00 | | 32,693,909.43 |
| Credit Card Charge | 07/07/2022 | Palm beach Iron Work | Todd F. | 20500 · American express | 241.46 | | 32,694,150.89 |
| Credit Card Charge | 07/08/2022 | B & H Photo | Diego V. | 20500 · American express | 588.49 | | 32,694,739.38 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/08/2022 | City Of WPB | Kenny K. | 20500 · American express | 500.00 | | 32,695,239.38 |
| Credit Card Charge | 07/08/2022 | netvoice Solutions | Todd f. | 20500 · American express | 200.58 | | 32,695,439.96 |
| Credit Card Charge | 07/08/2022 | Weather Makers Miami | Todd F. | 20500 · American express | 229.00 | | 32,695,668.96 |
| Credit Card Charge | 07/08/2022 | Sherwin-Williams | Todd F. | 20500 · American express | 203.80 | | 32,695,872.76 |
| Credit Card Charge | 07/08/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,696,172.76 |
| Credit Card Charge | 07/08/2022 | Home Depot | Todd F. | 20500 · American express | 117.02 | | 32,696,289.78 |
| Credit Card Charge | 07/09/2022 | Delicas De La Abuel | Diego V. | 20500 · American express | 40.13 | | 32,696,329.91 |
| General Journal | 07/11/2022 | Alyssa Destefano | Food/tips while working in PA 6/14/2022 to 06/24/20 | 78420 · Business meals/Entertainment | | 320.03 | 32,696,009.88 |
| Credit Card Charge | 07/11/2022 | Amazon.com | Diego V. | 20500 · American express | 31.89 | | 32,696,041.77 |
| Bill | 07/11/2022 | FedEx | Alicia Santos | 20000 · Accounts payable | 11.10 | | 32,696,052.87 |
| General Journal | 07/11/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 07/11/202 | 92000 · Interest Expense | 11,194.44 | | 32,707,247.31 |
| General Journal | 07/11/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 7/11/2022 | -SPLIT- | 20,397.19 | | 32,727,644.50 |
| Credit Card Charge | 07/12/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,727,749.23 |
| Credit Card Charge | 07/12/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,727,817.56 |
| Credit Card Charge | 07/12/2022 | Amazon.com | Diego V. | 20500 · American express | 94.08 | | 32,727,911.64 |
| Credit Card Charge | 07/12/2022 | Home Depot | Todd f. | 20500 · American express | 5.11 | | 32,727,916.75 |
| Credit Card Charge | 07/13/2022 | City Doors and More | Todd F. | 20500 · American express | 281.41 | | 32,728,198.16 |
| Credit Card Charge | 07/13/2022 | R&R Professional | Todd F. | 20500 · American express | 971.25 | | 32,729,169.41 |
| Credit Card Charge | 07/13/2022 | The UPS Store | Diego V. | 20500 · American express | 141.34 | | 32,729,310.75 |
| Transfer | 07/14/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,460.10 | 32,727,850.65 |
| Credit Card Charge | 07/14/2022 | hi-tech Gas Contract | Todd F. | 20500 · American express | 1,757.70 | | 32,729,608.35 |
| Credit Card Charge | 07/14/2022 | Target | A Hayes | 20500 · American express | 412.00 | | 32,730,020.35 |
| Credit Card Charge | 07/14/2022 | Ubreakifx | John Batten | 20500 · American express | 385.20 | | 32,730,405.55 |
| Credit Card Charge | 07/14/2022 | WWW.IBC-us.com | Scott K. | 20500 · American express | 6,164.55 | | 32,736,570.10 |
| Credit Card Charge | 07/15/2022 | Amazon.com | Diego V. | 20500 · American express | 340.01 | | 32,736,910.11 |
| Credit Card Charge | 07/15/2022 | D And D Garage Doors | Todd F. | 20500 · American express | 220.00 | | 32,737,130.11 |
| Credit Card Charge | 07/15/2022 | Glue Products Plus | Todd f. | 20500 · American express | 338.82 | | 32,737,468.93 |
| Credit Card Charge | 07/15/2022 | Sherwin-Williams | Todd f. | 20500 · American express | 44.35 | | 32,737,513.28 |
| Credit Card Charge | 07/15/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 202.23 | | 32,737,715.51 |
| Credit Card Charge | 07/15/2022 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 326.35 | | 32,738,041.86 |
| Credit Card Charge | 07/15/2022 | TJ Maxx | A HAyes | 20500 · American express | 65.23 | | 32,738,107.09 |
| Credit Card Charge | 07/15/2022 | Home Depot | Todd F. | 20500 · American express | 162.08 | | 32,738,269.17 |
| Credit Card Charge | 07/15/2022 | Home Depot | Todd f. | 20500 · American express | 71.66 | | 32,738,340.83 |
| Credit Card Charge | 07/15/2022 | Ubreakifx | A Hayes | 20500 · American express | 42.78 | | 32,738,383.61 |
| Credit Card Charge | 07/16/2022 | AA Alpine storage locker | Todd f. | 20500 · American express | 394.05 | | 32,738,777.66 |
| Credit Card Charge | 07/16/2022 | AA Alpine storage locker | Todd f. | 20500 · American express | 238.56 | | 32,739,016.22 |
| Credit Card Charge | 07/16/2022 | AA Alpine storage locker | Todd f. | 20500 · American express | 198.09 | | 32,739,214.31 |
| Credit Card Charge | 07/16/2022 | Direct Tv hardware | Todd F. | 20500 · American express | 208.38 | | 32,739,422.69 |
| Credit Card Charge | 07/16/2022 | Direct Tv hardware | Todd f. | 20500 · American express | 844.46 | | 32,740,267.15 |
| Credit Card Charge | 07/16/2022 | Walgreens | Alan T. | 20500 · American express | 26.79 | | 32,740,293.94 |
| Credit Card Charge | 07/17/2022 | Target | Alan T. | 20500 · American express | 307.72 | | 32,740,601.66 |
| Credit Card Charge | 07/17/2022 | Home Depot | A HAyes | 20500 · American express | 26.69 | | 32,740,628.35 |
| Bill | 07/18/2022 | FedEx | Christine Grey, Alicia Santos | 20000 · Accounts payable | 129.77 | | 32,740,758.12 |
| Credit Card Charge | 07/18/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,740,826.45 |
| Credit Card Charge | 07/18/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,740,931.18 |
| Credit Card Charge | 07/18/2022 | Ed Morse Cadillac | John Batten | 20500 · American express | 5,454.76 | | 32,746,385.94 |
| Credit Card Charge | 07/18/2022 | Ed Morse Cadillac | John Batten | 20500 · American express | 219.30 | | 32,746,605.24 |
| Credit Card Charge | 07/18/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 69.55 | | 32,746,674.79 |
| Credit Card Charge | 07/18/2022 | South Shore Locksmith, Inc | Todd f. | 20500 · American express | 234.33 | | 32,746,909.12 |
| Credit Card Charge | 07/19/2022 | ExxonMobile | A HAyes | 20500 · American express | 74.96 | | 32,746,984.08 |
| Credit Card Charge | 07/19/2022 | SUN Pass | John Batten | 20500 · American express | 3.00 | | 32,746,987.08 |
| Credit Card Charge | 07/19/2022 | Target | Kasey C. | 20500 · American express | 34.12 | | 32,747,021.20 |
| Credit Card Charge | 07/19/2022 | Home Depot | Todd f. | 20500 · American express | 71.73 | | 32,747,092.93 |
| Credit Card Charge | 07/19/2022 | Home Depot | Todd F. | 20500 · American express | 235.24 | | 32,747,328.17 |
| Credit Card Charge | 07/19/2022 | Brothers Farmers Market | A Hayes | 20500 · American express | 46.39 | | 32,747,374.56 |
| Credit Card Charge | 07/19/2022 | Brus Room | Kasey C. | 20500 · American express | 140.44 | | 32,747,515.00 |
| Credit Card Charge | 07/20/2022 | Chevron | Kasey C. | 20500 · American express | 48.50 | | 32,747,563.50 |
| Credit Card Charge | 07/20/2022 | Gerry Kesselbach Jr | A HAyes | 20500 · American express | 30.00 | | 32,747,593.50 |
| Credit Card Charge | 07/20/2022 | Home Depot | John Batten | 20500 · American express | 97.52 | | 32,747,691.02 |
| Credit Card Charge | 07/20/2022 | WWW.IBC-us.com | Scott K. | 20500 · American express | 2,054.85 | | 32,749,745.87 |
| Credit Card Charge | 07/21/2022 | South Shore Locksmith, Inc | Todd F. | 20500 · American express | 936.25 | | 32,750,682.12 |
| Credit Card Charge | 07/22/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,750,750.45 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/22/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,750,855.18 |
| Credit Card Charge | 07/22/2022 | Amazon.com | Diego V. | 20500 · American express | 617.82 | | 32,751,473.00 |
| Credit Card Charge | 07/22/2022 | BISHOP'S | A hayes | 20500 · American express | 150.00 | | 32,751,623.00 |
| Credit Card Charge | 07/22/2022 | Brothers Farmers Market | A hayes | 20500 · American express | 33.98 | | 32,751,656.98 |
| Credit Card Charge | 07/22/2022 | CDW-G | Diego V. | 20500 · American express | 8,355.54 | | 32,760,012.52 |
| Credit Card Charge | 07/22/2022 | City Doors and More | Todd F. | 20500 · American express | 176.55 | | 32,760,189.07 |
| Credit Card Charge | 07/22/2022 | City Doors and More | Todd F. | 20500 · American express | 1,028.27 | | 32,761,217.34 |
| Credit Card Charge | 07/23/2022 | Dick's Sporting Goods | Scott K. | 20500 · American express | 306.08 | | 32,761,523.42 |
| Credit Card Charge | 07/23/2022 | Target | Scott K. | 20500 · American express | 206.98 | | 32,761,730.40 |
| Credit Card Charge | 07/24/2022 | Mr Glow Express Car | John Batten | 20500 · American express | 208.65 | | 32,761,939.05 |
| Credit Card Charge | 07/24/2022 | PGA Tour Superstore | Scott K. | 20500 · American express | 216.11 | | 32,762,155.16 |
| Bill | 07/25/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 37.91 | | 32,762,193.07 |
| Bill | 07/25/2022 | FedEx | Christine Grey, Frank Sambataro | 20000 · Accounts payable | 277.35 | | 32,762,470.42 |
| Credit Card Charge | 07/25/2022 | Brothers Farmers Market | A hayes | 20500 · American express | 101.67 | | 32,762,572.09 |
| Credit Card Charge | 07/25/2022 | Spirit South Florida | Todd F. | 20500 · American express | 239.18 | | 32,762,811.27 |
| Credit Card Charge | 07/25/2022 | Home Depot | Todd F. | 20500 · American express | 32.07 | | 32,762,843.34 |
| Credit Card Charge | 07/25/2022 | Home Depot | Todd F. | 20500 · American express | 186.67 | | 32,763,030.01 |
| General Journal | 07/25/2022 | Michael Attanasio (Expenses) | Michael Attanasio (Expenses) | 78410 · Mileage & gas | | 200.66 | 32,762,829.35 |
| Credit Card Charge | 07/26/2022 | Amazon.com | Diego V. | 20500 · American express | 7.41 | | 32,762,836.76 |
| Credit Card Charge | 07/26/2022 | Amazon.com | Diego V. | 20500 · American express | 387.42 | | 32,763,224.18 |
| Credit Card Charge | 07/26/2022 | Unlimited Service | Todd F. | 20500 · American express | 597.69 | | 32,763,821.87 |
| General Journal | 07/27/2022 | | To adjust for DV amex payment of Spencer Drive AT | 20500 · American express | 752.04 | | 32,764,573.91 |
| Credit Card Charge | 07/27/2022 | Alpha Omega | John Brown | 20500 · American express | 68.33 | | 32,764,642.24 |
| Credit Card Charge | 07/27/2022 | Alpha Omega | John Brown | 20500 · American express | 104.73 | | 32,764,746.97 |
| Credit Card Charge | 07/27/2022 | BISHOP'S | A hayes | 20500 · American express | 150.00 | | 32,764,896.97 |
| Credit Card Charge | 07/27/2022 | Cabana Nuevo | A hayes | 20500 · American express | 318.71 | | 32,765,215.68 |
| Credit Card Charge | 07/27/2022 | Dollar General | A hayes | 20500 · American express | 140.28 | | 32,765,355.96 |
| Credit Card Charge | 07/27/2022 | FL Army Navy Surplus | A Hayes | 20500 · American express | 34.23 | | 32,765,390.19 |
| Bill | 07/27/2022 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 15,276.24 | | 32,780,666.43 |
| General Journal | 07/27/2022 | United Healthcare | UHC Health & Dental insurance August 2022 | 13000 · Prepaid expenses | | 15,276.24 | 32,765,390.19 |
| Credit Card Charge | 07/28/2022 | Parking City Of Delray Beach | A Hayes | 20500 · American express | 5.00 | | 32,765,395.19 |
| Credit Card Charge | 07/28/2022 | 4021 Lake Worth Rd | A Hayes | 20500 · American express | 53.48 | | 32,765,448.67 |
| Credit Card Charge | 07/28/2022 | Alpha Omega | John brown | 20500 · American express | 104.73 | | 32,765,553.40 |
| Credit Card Charge | 07/28/2022 | Alpha Omega | John brown | 20500 · American express | 68.33 | | 32,765,621.73 |
| Credit Card Charge | 07/28/2022 | Amazon.com | Diego V. | 20500 · American express | 59.28 | | 32,765,681.01 |
| Credit Card Charge | 07/28/2022 | B & H Photo | Diego V. | 20500 · American express | 931.74 | | 32,766,612.75 |
| Credit Card Charge | 07/28/2022 | B & H Photo | Diego V. | 20500 · American express | 1,869.63 | | 32,768,482.38 |
| Credit Card Charge | 07/28/2022 | Brothers Farmers Market | A hayes | 20500 · American express | 41.94 | | 32,768,524.32 |
| Credit Card Charge | 07/28/2022 | Sherwin-Williams | Todd f | 20500 · American express | 242.62 | | 32,768,766.94 |
| Credit Card Charge | 07/28/2022 | Sixberry Locksmith | Todd F. | 20500 · American express | 1,000.00 | | 32,769,766.94 |
| Credit Card Charge | 07/28/2022 | SUN Pass | John Batten | 20500 · American express | 300.00 | | 32,770,066.94 |
| Credit Card Charge | 07/28/2022 | Target | A Hayes | 20500 · American express | 73.94 | | 32,770,140.88 |
| General Journal | 07/28/2022 | Country Lane Gazebo's | 10 Foot Octagon Gazebo | 15010 · Facility | | 9,731.86 | 32,760,409.02 |
| Credit Card Charge | 07/29/2022 | Amazon.com | Diego V. | 20500 · American express | 2,286.00 | | 32,762,695.02 |
| Credit Card Charge | 07/29/2022 | Amazon.com | Diego V. | 20500 · American express | 429.90 | | 32,763,124.92 |
| Credit Card Charge | 07/29/2022 | Amazon.com | A HAyes | 20500 · American express | 2,278.50 | | 32,765,403.42 |
| Credit Card Charge | 07/29/2022 | Brothers Farmers Market | A HAyes | 20500 · American express | 18.99 | | 32,765,422.41 |
| Credit Card Charge | 07/29/2022 | NY Pizza Dept | A HAyes | 20500 · American express | 390.31 | | 32,765,812.72 |
| Credit Card Charge | 07/29/2022 | Home Depot | Todd F. | 20500 · American express | 187.23 | | 32,765,999.95 |
| Credit Card Charge | 07/29/2022 | Whole Foods | A Hayes | 20500 · American express | 107.96 | | 32,766,107.91 |
| General Journal | 07/31/2022 | Allied World | Allied World Expires expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 19,580.17 | | 32,785,688.08 |
| General Journal | 07/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL IP | 70430 · Business (liability, etc) | 7,677.59 | | 32,793,365.67 |
| General Journal | 07/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 295.64 | | 32,793,661.31 |
| General Journal | 07/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL OP | 70430 · Business (liability, etc) | 4.21 | | 32,793,665.52 |
| General Journal | 07/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 FL Spe | 70430 · Business (liability, etc) | 14.95 | | 32,793,680.47 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 220.52 | | 32,793,900.99 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G | 70430 · Business (liability, etc) | 6.89 | | 32,793,907.88 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M | 70430 · Business (liability, etc) | 0.00 | | 32,793,907.88 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O | 70430 · Business (liability, etc) | 1.38 | | 32,793,909.26 |
| General Journal | 07/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 32,795,177.13 |
| General Journal | 07/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 32,796,120.99 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of July 31, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 07/31/2022 | Colonial Life | Colonial Life Insurance - Employee withholding only ( | 23025 · Other withholding - Colonial | | 176.34 | 32,795,944.65 |
| Credit Card Charge | 07/31/2022 | 2360 NORTH FEDERAL HIGHWAY | A HAYES | 20500 · American express | 50.00 | | 32,795,994.65 |
| General Journal | 07/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP July 20: | 70420 · Workers' comp | 7,784.23 | | 32,803,778.88 |
| General Journal | 07/31/2022 | | Shared salary/wage expenses per management - PA | -SPLIT- | 117,907.70 | | 32,921,686.58 |
| General Journal | 07/31/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from(to) CCH LLC - FL | 23,581.54 | | 32,945,268.12 |
| General Journal | 07/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 132,729.14 | 32,812,538.98 |
| General Journal | 07/31/2022 | | Shared EE Benefits per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 26,545.83 | 32,785,993.15 |
| General Journal | 07/31/2022 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 28,520.00 | | 32,814,513.15 |
| General Journal | 07/31/2022 | | Shared expenses - T & E Per mgmt from NRFL | 65510 · Mileage & gas | | 13,260.16 | 32,801,252.99 |
| General Journal | 07/31/2022 | | Shared Marketing expenses per Management - PA | -SPLIT- | 35,692.29 | | 32,836,945.28 |
| General Journal | 07/31/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 26,275.55 | 32,810,669.73 |
| Check | 08/01/2022 | NR Florida Associates LLC | Transfer to NRFL to cover 08/5/2022 payroll | 10500 · Cash in bank - operating | 125,000.00 | | 32,935,669.73 |
| Bill | 08/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.45 | | 32,937,071.18 |
| Bill | 08/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 962.40 | | 32,938,033.58 |
| Bill | 08/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 29225604 | 20000 · Accounts payable | 2,560.40 | | 32,940,593.98 |
| Bill | 08/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 29225604 | 20000 · Accounts payable | 1,152.17 | | 32,941,746.15 |
| General Journal | 08/01/2022 | United Healthcare | UHC  Health & Dental insurance August 2022 | 13000 · Prepaid expenses | 15,276.24 | | 32,957,022.39 |
| Credit Card Charge | 08/01/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 32,957,231.85 |
| Credit Card Charge | 08/01/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 32,957,368.51 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V. | 20500 · American express | 9.61 | | 32,957,378.12 |
| Credit Card Charge | 08/01/2022 | Amazon.com | M HAYES | 20500 · American express | 195.74 | | 32,957,573.86 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V. | 20500 · American express | 161.60 | | 32,957,735.46 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V. | 20500 · American express | 80.19 | | 32,957,815.65 |
| Credit Card Charge | 08/01/2022 | Amazon.com | M HAYES | 20500 · American express | 278.19 | | 32,958,093.84 |
| Credit Card Charge | 08/01/2022 | Amazon.com | KENNY K. | 20500 · American express | 176.49 | | 32,958,270.33 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V | 20500 · American express | 10.69 | | 32,958,281.02 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V | 20500 · American express | 42.39 | | 32,958,323.41 |
| Credit Card Charge | 08/01/2022 | Dick's Sporting Goods | KENNY K | 20500 · American express | 151.97 | | 32,958,475.38 |
| Credit Card Charge | 08/01/2022 | Drive Shack | ELIZABETH W | 20500 · American express | 39.10 | | 32,958,514.48 |
| Credit Card Charge | 08/01/2022 | Office Depot | SCOTT K. | 20500 · American express | 137.56 | | 32,958,652.04 |
| Credit Card Charge | 08/01/2022 | South Shore Locksmith, Inc | TODD F. | 20500 · American express | 85.60 | | 32,958,737.64 |
| Bill | 08/01/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 276.55 | | 32,959,014.19 |
| Bill | 08/01/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 52.10 | | 32,959,066.29 |
| Check | 08/02/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 12,408.69 | | 32,971,474.98 |
| Credit Card Charge | 08/02/2022 | AA Alpine storage locker | TODD F. | 20500 · American express | 186.37 | | 32,971,661.35 |
| Credit Card Charge | 08/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 32,971,722.55 |
| Credit Card Charge | 08/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 32,971,790.88 |
| Credit Card Charge | 08/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 32,971,895.61 |
| Credit Card Charge | 08/02/2022 | Amazon.com | DIEGO V | 20500 · American express | 63.80 | | 32,971,959.41 |
| Credit Card Charge | 08/02/2022 | Best Buy | TODD F. | 20500 · American express | 1,659.47 | | 32,973,618.88 |
| Credit Card Charge | 08/02/2022 | Best Buy | ALAN T. | 20500 · American express | 185.49 | | 32,973,804.37 |
| Credit Card Charge | 08/02/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 25.98 | | 32,973,830.35 |
| Credit Card Charge | 08/02/2022 | CDW-G | DIEGO V. | 20500 · American express | 812.86 | | 32,974,643.21 |
| Credit Card Charge | 08/02/2022 | CDW-G | DIEGO V. | 20500 · American express | 8,416.47 | | 32,983,059.68 |
| Credit Card Charge | 08/02/2022 | DESTINATION XL | JOHN BATTEN | 20500 · American express | 139.95 | | 32,983,199.63 |
| Credit Card Charge | 08/02/2022 | OPC BOYNTON BEACH PHOTO | JOHN BATTEN | 20500 · American express | 158.00 | | 32,983,357.63 |
| Credit Card Charge | 08/02/2022 | OPC BOYNTON BEACH PHOTO | JOHN BATTEN | 20500 · American express | 7.90 | | 32,983,365.53 |
| Credit Card Charge | 08/02/2022 | Paypal | SAM R | 20500 · American express | 750.00 | | 32,984,115.53 |
| Credit Card Charge | 08/02/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 5.20 | | 32,984,120.73 |
| Credit Card Charge | 08/02/2022 | Home Depot | SCOTT K. | 20500 · American express | 116.19 | | 32,984,236.92 |
| Credit Card Charge | 08/02/2022 | Home Depot | TODD F | 20500 · American express | 19.23 | | 32,984,256.15 |
| Credit Card Charge | 08/02/2022 | Whole Foods | A HAYES | 20500 · American express | 71.76 | | 32,984,327.91 |
| General Journal | 08/02/2022 | Roserio's Pronto Pizza | Ryan W used Ken K's Florida AMEX | 78420 · Business meals/Entertainment | | 69.96 | 32,984,257.95 |
| Deposit | 08/02/2022 | Patient - Credit Card | Patient - Eric Weinstein posted to NRFL in Sigmund | 10700 · Cash in bank - depository | | 5,000.00 | 32,979,257.95 |
| Credit Card Charge | 08/03/2022 | Amazon.com | M HAYES | 20500 · American express | 59.35 | | 32,979,317.30 |
| Credit Card Charge | 08/03/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 41.30 | | 32,979,358.60 |
| Credit Card Charge | 08/03/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 85.00 | | 32,979,443.60 |
| Credit Card Charge | 08/03/2022 | TOWN OF PALM BEACH | KENNY K. | 20500 · American express | 80.25 | | 32,979,523.85 |
| Credit Card Charge | 08/04/2022 | Able Lawnmower Sales | TODD F. | 20500 · American express | 152.71 | | 32,979,676.56 |
| Credit Card Charge | 08/04/2022 | Amazon.com | DIEGO V | 20500 · American express | 116.88 | | 32,979,793.44 |
| Credit Card Charge | 08/04/2022 | Amazon.com | DIEGO V | 20500 · American express | 101.64 | | 32,979,895.08 |
| Credit Card Charge | 08/04/2022 | Amazon.com | M HAYES | 20500 · American express | 28.99 | | 32,979,924.07 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/04/2022 | DSI DIST CORP | TODD F | 20500 · American express | 19.26 | | 32,979,943.33 |
| Credit Card Charge | 08/04/2022 | FIXIT PROZ | ALAN T | 20500 · American express | 16.05 | | 32,979,959.38 |
| Credit Card Charge | 08/04/2022 | Walmart | TODD F. | 20500 · American express | 9.78 | | 32,979,969.16 |
| Credit Card Charge | 08/05/2022 | Amazon.com | DIEGO V. | 20500 · American express | 2,149.50 | | 32,982,118.66 |
| Credit Card Charge | 08/05/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 26.49 | | 32,982,145.15 |
| Credit Card Charge | 08/05/2022 | Home Depot | TODD F. | 20500 · American express | 37.45 | | 32,982,182.60 |
| Deposit | 08/05/2022 | Patient - Credit Card | Posted to NRFL in Sigmund Eric Weinstein | 10700 · Cash in bank - depository | | 5,000.00 | 32,977,182.60 |
| Credit Card Charge | 08/06/2022 | 4021 Lake Worth Rd | A HAYES | 20500 · American express | 187.18 | | 32,977,369.78 |
| Credit Card Charge | 08/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 32,977,430.98 |
| Credit Card Charge | 08/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 32,977,499.31 |
| Credit Card Charge | 08/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 32,977,604.04 |
| Credit Card Charge | 08/06/2022 | Drive Shack | A HAYES | 20500 · American express | 88.52 | | 32,977,692.56 |
| Credit Card Charge | 08/07/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 19.36 | | 32,977,711.92 |
| Credit Card Charge | 08/08/2022 | Amazon.com | DIEGO V. | 20500 · American express | 108.36 | | 32,977,820.28 |
| Credit Card Charge | 08/08/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 28.47 | | 32,977,848.75 |
| Credit Card Charge | 08/08/2022 | Target | A HAYES | 20500 · American express | 118.31 | | 32,977,967.06 |
| Credit Card Charge | 08/08/2022 | Whole Foods | A HAYES | 20500 · American express | 130.30 | | 32,978,097.36 |
| Bill | 08/08/2022 | FedEx | Alicia Santos, Christine Grey | 20000 · Accounts payable | 114.14 | | 32,978,211.50 |
| Bill | 08/08/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 52.10 | | 32,978,263.60 |
| Deposit | 08/08/2022 | Patient - Credit Card | posted to NRFL in sigmund patient eric weinstein | 10700 · Cash in bank - depository | | 5,000.00 | 32,973,263.60 |
| Credit Card Charge | 08/09/2022 | Amazon.com | DIEGO V. | 20500 · American express | 351.92 | | 32,973,615.52 |
| Credit Card Charge | 08/09/2022 | Sherwin-Williams | TODD F. | 20500 · American express | 409.99 | | 32,974,025.51 |
| Credit Card Charge | 08/09/2022 | Ubreakifix | JOHN BATTEN | 20500 · American express | 161.56 | | 32,974,187.07 |
| Credit Card Charge | 08/09/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 1,615.10 | | 32,975,802.17 |
| Deposit | 08/09/2022 | Patient - Credit Card | Patient Eric Weinstein posted to NRFL in sigmund | 10700 · Cash in bank - depository | | 5,000.00 | 32,970,802.17 |
| Credit Card Charge | 08/10/2022 | Amazon.com | DIEGO V. | 20500 · American express | 76.92 | | 32,970,879.09 |
| Credit Card Charge | 08/10/2022 | Amazon.com | KENNY K. | 20500 · American express | 130.29 | | 32,971,009.38 |
| Credit Card Charge | 08/10/2022 | Amazon.com | DIEGO V | 20500 · American express | 699.58 | | 32,971,708.96 |
| Credit Card Charge | 08/10/2022 | BISHOP'S | A HAYES | 20500 · American express | 198.00 | | 32,971,906.96 |
| Credit Card Charge | 08/10/2022 | Office Depot | DIEGO V | 20500 · American express | 62.18 | | 32,971,969.14 |
| Credit Card Charge | 08/10/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 4.50 | | 32,971,973.64 |
| Credit Card Charge | 08/10/2022 | Walgreens | A HAYES | 20500 · American express | 13.65 | | 32,971,987.29 |
| Credit Card Charge | 08/10/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 32,974,042.14 |
| Credit Card Charge | 08/10/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 8,299.20 | | 32,982,341.34 |
| Deposit | 08/10/2022 | Patient - Credit Card | Posted to NRFL in Sigmund Eric Weinstein | 10700 · Cash in bank - depository | | 5,000.00 | 32,977,341.34 |
| General Journal | 08/11/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 08/11/2022 | 92000 · Interest Expense | 11,194.44 | | 32,988,535.78 |
| Credit Card Charge | 08/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 32,988,658.19 |
| Credit Card Charge | 08/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 32,988,762.92 |
| Credit Card Charge | 08/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 32,988,831.25 |
| Credit Card Charge | 08/11/2022 | L and W supply | TODD F. | 20500 · American express | 483.93 | | 32,989,315.18 |
| Credit Card Charge | 08/11/2022 | Sherwin-Williams | TODD F. | 20500 · American express | 280.53 | | 32,989,595.71 |
| Credit Card Charge | 08/11/2022 | South Shore Locksmith, Inc | TODD F. | 20500 · American express | 117.70 | | 32,989,713.41 |
| Credit Card Charge | 08/11/2022 | South Shore Locksmith, Inc | TODD F. | 20500 · American express | 203.30 | | 32,989,916.71 |
| Credit Card Charge | 08/11/2022 | South Shore Locksmith, Inc | TODD F. | 20500 · American express | 42.80 | | 32,989,959.51 |
| Credit Card Charge | 08/11/2022 | Home Depot | TODD F. | 20500 · American express | 42.64 | | 32,990,002.15 |
| Credit Card Charge | 08/11/2022 | Ubreakifix | JOHN BATTEN | 20500 · American express | 26.75 | | 32,990,028.90 |
| Credit Card Charge | 08/11/2022 | Walmart | JOHN BATTEN | 20500 · American express | 15.85 | | 32,990,044.75 |
| Credit Card Charge | 08/11/2022 | XTREME ACTION PARK | A HAYES | 20500 · American express | 70.00 | | 32,990,114.75 |
| Credit Card Charge | 08/11/2022 | XTREME ACTION PARK | A HAYES | 20500 · American express | 320.00 | | 32,990,434.75 |
| Credit Card Charge | 08/11/2022 | XTREME ACTION PARK | A HAYES | 20500 · American express | 588.00 | | 32,991,022.75 |
| General Journal | 08/11/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 8/11/2022 | -SPLIT- | 20,397.19 | | 33,011,419.94 |
| Transfer | 08/12/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,458.38 | 33,009,961.56 |
| Bill | 08/12/2022 | United Healthcare | Andre Frieden health (NRFL administration 66114) | 20000 · Accounts payable | 896.40 | | 33,010,857.96 |
| General Journal | 08/12/2022 | United Healthcare | UHC Health & Dental insurance August 2022 | 13000 · Prepaid expenses | | 896.40 | 33,009,961.56 |
| Credit Card Charge | 08/12/2022 | Amazon.com | DIEGO V | 20500 · American express | 703.84 | | 33,010,665.40 |
| Credit Card Charge | 08/12/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 18.99 | | 33,010,684.39 |
| Credit Card Charge | 08/12/2022 | Comcast Business (FL) - Main Campus | DIEGO V. | 20500 · American express | 701.75 | | 33,011,386.14 |
| Credit Card Charge | 08/12/2022 | EVERGLADES HOLIDAY | A HAYES | 20500 · American express | 158.32 | | 33,011,544.46 |
| Credit Card Charge | 08/12/2022 | Office Depot | TODD F. | 20500 · American express | 213.99 | | 33,011,758.45 |
| Credit Card Charge | 08/12/2022 | Home Depot | TODD F | 20500 · American express | 40.57 | | 33,011,799.02 |
| Credit Card Charge | 08/12/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 4,109.70 | | 33,015,908.72 |
| Credit Card Charge | 08/13/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 50.94 | | 33,015,959.66 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/14/2022 | Office Depot | DIEGO V | 20500 · American express | 33.35 | | 33,015,993.01 |
| Credit Card Charge | 08/14/2022 | PBI Coral Cove News | ALAN T | 20500 · American express | 9.28 | | 33,016,002.29 |
| Credit Card Charge | 08/14/2022 | Whole Foods | M HAYES | 20500 · American express | 41.39 | | 33,016,043.68 |
| Credit Card Charge | 08/14/2022 | Whole Foods | M HAYES | 20500 · American express | 88.48 | | 33,016,132.16 |
| Credit Card Charge | 08/14/2022 | AUTOPLUS | JOHN BATTEN | 20500 · American express | 170.12 | | 33,016,302.28 |
| Credit Card Charge | 08/15/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,016,424.69 |
| Credit Card Charge | 08/15/2022 | Angelos Blinds | TODD F | 20500 · American express | 2,500.00 | | 33,018,924.69 |
| Credit Card Charge | 08/15/2022 | SP XEBEC | DIEGO V. | 20500 · American express | 533.93 | | 33,019,458.62 |
| Bill | 08/15/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 48.34 | | 33,019,506.96 |
| Bill | 08/15/2022 | FedEx | Christine Grey, Scott Korogodsky, Alicia Santos | 20000 · Accounts payable | 84.57 | | 33,019,591.53 |
| Credit Card Charge | 08/16/2022 | SW FLORIDA | TOM G | 20500 · American express | 36.00 | | 33,019,627.53 |
| Credit Card Charge | 08/16/2022 | AA Alpine storage locker | TODD F. | 20500 · American express | 238.56 | | 33,019,866.09 |
| Credit Card Charge | 08/16/2022 | AA Alpine storage locker | TODD F. | 20500 · American express | 394.05 | | 33,020,260.14 |
| Credit Card Charge | 08/16/2022 | AA Alpine storage locker | TODD F. | 20500 · American express | 198.09 | | 33,020,458.23 |
| Credit Card Charge | 08/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,020,667.69 |
| Credit Card Charge | 08/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,020,804.35 |
| Credit Card Charge | 08/16/2022 | Amazon.com | TODD F | 20500 · American express | 7.83 | | 33,020,812.18 |
| Credit Card Charge | 08/16/2022 | Amazon.com | TODD F | 20500 · American express | 709.20 | | 33,021,521.38 |
| Credit Card Charge | 08/16/2022 | Directv Service | TODD F. | 20500 · American express | 208.38 | | 33,021,729.76 |
| Credit Card Charge | 08/16/2022 | Directv Service | TODD F. | 20500 · American express | 844.46 | | 33,022,574.22 |
| Credit Card Charge | 08/16/2022 | Ruggable.com | M HAYES | 20500 · American express | 1,600.76 | | 33,024,174.98 |
| Credit Card Charge | 08/17/2022 | Angelos Blinds | TODD F | 20500 · American express | 2,000.00 | | 33,026,174.98 |
| Credit Card Charge | 08/17/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 33,026,204.98 |
| Credit Card Charge | 08/17/2022 | MIA AUBONPAIN TRM | KENNY K | 20500 · American express | 71.19 | | 33,026,276.17 |
| Credit Card Charge | 08/17/2022 | Home Depot | TODD F | 20500 · American express | 400.88 | | 33,026,677.05 |
| Credit Card Charge | 08/17/2022 | ULine | Todd F paid Florida Invoice #150184222 with his NR | 20500 · American express | 509.00 | | 33,027,186.05 |
| Credit Card Charge | 08/18/2022 | Joy Luck | A HAYES | 20500 · American express | 321.33 | | 33,027,507.38 |
| Credit Card Charge | 08/18/2022 | AIR RESPONSE | PAYPAL *AIRRESPONSE  4029357733      FL | 20500 · American express | 1,212.60 | | 33,028,719.98 |
| Credit Card Charge | 08/18/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 33,029,019.98 |
| Credit Card Charge | 08/18/2022 | Target | SCOTT K. | 20500 · American express | 279.77 | | 33,029,299.75 |
| Credit Card Charge | 08/18/2022 | Home Depot | TODD F | 20500 · American express | 16.03 | | 33,029,315.78 |
| Credit Card Charge | 08/18/2022 | Home Depot | TODD F | 20500 · American express | 195.95 | | 33,029,511.73 |
| Credit Card Charge | 08/18/2022 | Walmart | A HAYES | 20500 · American express | 43.27 | | 33,029,555.00 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 505.72 | | 33,030,060.72 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 96.29 | | 33,030,157.01 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 582.04 | | 33,030,739.05 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 125.17 | | 33,030,864.22 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 104.66 | | 33,030,968.88 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 406.58 | | 33,031,375.46 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 502.88 | | 33,031,878.34 |
| Credit Card Charge | 08/19/2022 | Amazon.com | M HAYES | 20500 · American express | 464.44 | | 33,032,342.78 |
| Credit Card Charge | 08/19/2022 | Publix | A HAYES | 20500 · American express | 34.64 | | 33,032,377.42 |
| Credit Card Charge | 08/19/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 304.95 | | 33,032,682.37 |
| Credit Card Charge | 08/19/2022 | Walmart | A HAYES | 20500 · American express | 243.97 | | 33,032,926.34 |
| Credit Card Charge | 08/20/2022 | Marco's Pizza | A HAYES | 20500 · American express | 191.35 | | 33,033,117.69 |
| Bill | 08/22/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 20.93 | | 33,033,138.62 |
| Bill | 08/22/2022 | FedEx | Christine Grey, Frank Sambataro | 20000 · Accounts payable | 80.31 | | 33,033,218.93 |
| Credit Card Charge | 08/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,033,280.13 |
| Credit Card Charge | 08/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,033,384.86 |
| Credit Card Charge | 08/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,033,453.19 |
| Credit Card Charge | 08/22/2022 | Amazon.com | M HAYES | 20500 · American express | 53.86 | | 33,033,507.05 |
| Credit Card Charge | 08/22/2022 | Victoria Green Market Palm | SCOTT K. | 20500 · American express | 18.78 | | 33,033,525.83 |
| Credit Card Charge | 08/22/2022 | WASTE PRO FLORIDA | TODD F | 20500 · American express | 854.90 | | 33,034,380.73 |
| General Journal | 08/22/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (7.8.22, 7 | 23025 · Other withholding - Colonial | | 176.34 | 33,034,204.39 |
| General Journal | 08/22/2022 | Dutchmaid Motel | Ryan W Using Ken's Florida AMEX | 78420 · Business meals/Entertainment | | 80.32 | 33,034,124.07 |
| Credit Card Charge | 08/23/2022 | HOFFMANS CHOCOLATE | KASEY C | 20500 · American express | 243.26 | | 33,034,367.33 |
| Credit Card Charge | 08/23/2022 | Home Depot | TODD F. | 20500 · American express | 891.85 | | 33,035,259.18 |
| Credit Card Charge | 08/23/2022 | Home Depot | TODD F. | 20500 · American express | 445.92 | | 33,035,705.10 |
| Credit Card Charge | 08/23/2022 | Home Depot | TODD F. | 20500 · American express | 891.85 | | 33,036,596.95 |
| Credit Card Charge | 08/24/2022 | BISHOP'S | A HAYES | 20500 · American express | 144.00 | | 33,036,740.95 |
| Credit Card Charge | 08/24/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 33,036,770.95 |
| Credit Card Charge | 08/24/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 208.65 | | 33,036,979.60 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 118 of
243

NR Pennsylvania Associates, LLC
General Ledger
As of August 31, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/24/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 2,027.31 | | 33,039,006.91 |
| Credit Card Charge | 08/24/2022 | Home Depot | TODD F | 20500 · American express | 122.74 | | 33,039,129.65 |
| Credit Card Charge | 08/24/2022 | Home Depot | SCOTT K. | 20500 · American express | 221.45 | | 33,039,351.10 |
| Credit Card Credit | 08/24/2022 | Home Depot | TODD F | 20500 · American express | | 231.88 | 33,039,119.22 |
| Credit Card Charge | 08/24/2022 | Walgreens | TODD F | 20500 · American express | 9.93 | | 33,039,129.15 |
| Credit Card Charge | 08/24/2022 | Bomberger's | Patient Smoking Tents | 64250 · Patient | | 288.26 | 33,038,840.89 |
| General Journal | 08/24/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB  70430 · Business (liability, etc) | | 15,158.83 | | 33,053,999.72 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP  70430 · Business (liability, etc) | | 170.70 | | 33,054,170.42 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP G 70430 · Business (liability, etc) | | 5.34 | | 33,054,175.76 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP M 70430 · Business (liability, etc) | | 0.00 | | 33,054,175.76 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP O 70430 · Business (liability, etc) | | 1.07 | | 33,054,176.83 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL IP  70430 · Business (liability, etc) | | 5,943.94 | | 33,060,120.77 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP  70430 · Business (liability, etc) | | 228.88 | | 33,060,349.65 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP  70430 · Business (liability, etc) | | 3.26 | | 33,060,352.91 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL OP  70430 · Business (liability, etc) | | 0.00 | | 33,060,352.91 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy expiring 08.24.2022 FL Spe 70430 · Business (liability, etc) | | 11.57 | | 33,060,364.48 |
| Credit Card Charge | 08/25/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,060,425.68 |
| Credit Card Charge | 08/25/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,060,494.01 |
| Credit Card Charge | 08/25/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,060,598.74 |
| Credit Card Charge | 08/25/2022 | Comcast Business (FL) - Main Campus | TODD F. | 20500 · American express | 776.64 | | 33,061,375.38 |
| Credit Card Charge | 08/25/2022 | Target | JOHN BATTEN | 20500 · American express | 177.77 | | 33,061,553.15 |
| Credit Card Charge | 08/25/2022 | WASTE PRO FLORIDA | TODD F | 20500 · American express | 7,720.06 | | 33,069,273.21 |
| Credit Card Charge | 08/26/2022 | ExxonMobile | A HAYES | 20500 · American express | 82.07 | | 33,069,355.28 |
| Credit Card Charge | 08/26/2022 | Whole Foods | A HAYES | 20500 · American express | 129.74 | | 33,069,485.02 |
| Credit Card Charge | 08/26/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 3,120.00 | | 33,072,605.02 |
| Credit Card Charge | 08/26/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 8,621.55 | | 33,081,226.57 |
| Credit Card Charge | 08/26/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 1,170.00 | | 33,082,396.57 |
| Credit Card Charge | 08/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,082,457.77 |
| Credit Card Charge | 08/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,082,562.50 |
| Credit Card Charge | 08/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,082,630.83 |
| Credit Card Charge | 08/27/2022 | BJ Wholesale | sCOTT K. | 20500 · American express | 666.43 | | 33,083,297.26 |
| Credit Card Charge | 08/27/2022 | Burlington Stores | A HAYES | 20500 · American express | 22.45 | | 33,083,319.71 |
| Credit Card Charge | 08/28/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 129.48 | | 33,083,449.19 |
| Credit Card Charge | 08/28/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 167.13 | | 33,083,616.32 |
| Credit Card Charge | 08/28/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 92.68 | | 33,083,709.00 |
| Bill | 08/29/2022 | FedEx | Amy Mitchell | 20000 · Accounts payable | 114.06 | | 33,083,823.06 |
| Credit Card Charge | 08/29/2022 | Home Depot | JOHN BATTEN | 20500 · American express | 22.00 | | 33,083,845.06 |
| Credit Card Charge | 08/29/2022 | WPB CELL PARKING | SCOTT K. | 20500 · American express | 1.60 | | 33,083,846.66 |
| Credit Card Charge | 08/30/2022 | DSI DIST CORP | TODD F | 20500 · American express | 136.96 | | 33,083,983.62 |
| Credit Card Charge | 08/30/2022 | Hard Rock Stadium | SCOTT K. | 20500 · American express | 1,581.86 | | 33,085,565.48 |
| Credit Card Charge | 08/30/2022 | Home Goods | TODD F | 20500 · American express | 1,267.81 | | 33,086,833.29 |
| Credit Card Charge | 08/30/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 325.93 | | 33,087,159.22 |
| Credit Card Charge | 08/30/2022 | Home Depot | TODD F | 20500 · American express | 200.83 | | 33,087,360.05 |
| Credit Card Charge | 08/30/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 4,320.00 | | 33,091,680.05 |
| General Journal | 08/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 33,092,947.92 |
| General Journal | 08/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 33,093,891.78 |
| General Journal | 08/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP Aug 20 70420 · Workers' comp | | 7,784.23 | | 33,101,676.01 |
| Credit Card Charge | 08/31/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,101,744.34 |
| Credit Card Charge | 08/31/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,101,805.54 |
| Credit Card Charge | 08/31/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,101,910.27 |
| Credit Card Charge | 08/31/2022 | Amazon.com | TODD F | 20500 · American express | 438.03 | | 33,102,348.30 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24 2023 IP  70430 · Business (liability, etc) | | 52.95 | | 33,102,401.25 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24 2023 OP G 70430 · Business (liability, etc) | | 1.73 | | 33,102,402.98 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24 2023 OP M 70430 · Business (liability, etc) | | 0.58 | | 33,102,403.56 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24 2023 OP O 70430 · Business (liability, etc) | | 0.86 | | 33,102,404.42 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP  70430 · Business (liability, etc) | | 1,842.72 | | 33,104,247.14 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP  70430 · Business (liability, etc) | | 70.91 | | 33,104,318.05 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP  70430 · Business (liability, etc) | | 1.01 | | 33,104,319.06 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP  70430 · Business (liability, etc) | | 0.00 | | 33,104,319.06 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe 70430 · Business (liability, etc) | | 3.59 | | 33,104,322.65 |
| General Journal | 08/31/2022 | Allied World | Allied World Policies ending 08.24.2023 - GL UMB  70430 · Business (liability, etc) | | 5,533.74 | | 33,109,856.39 |
| General Journal | 08/31/2022 | | Shared salary/wage expenses per management -  PV -SPLIT- | | 116,636.80 | | 33,226,493.19 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 119 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from(to) CCH LLC - FL | 23,327.36 | | 33,249,820.55 |
| General Journal | 08/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 131,396.54 | 33,118,424.01 |
| General Journal | 08/31/2022 | | Shared EE Benefits expenses per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 26,279.31 | 33,092,144.70 |
| General Journal | 08/31/2022 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 14,705.64 | | 33,106,850.34 |
| General Journal | 08/31/2022 | | Shared expenses - T & E Per mgmt from NRFL | 65510 · Mileage & gas | | 13,352.03 | 33,093,498.31 |
| General Journal | 08/31/2022 | | Shared Marketing expenses per Management - PA t | -SPLIT- | 29,792.37 | | 33,123,290.68 |
| General Journal | 08/31/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 24,799.23 | 33,098,491.45 |
| Bill | 09/01/2022 | United Healthcare | UHC Health & Dental insurance August 2022 | 13000 · Prepaid expenses | 896.40 | | 33,099,387.85 |
| Bill | 09/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.45 | | 33,100,789.30 |
| Bill | 09/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 962.40 | | 33,101,751.70 |
| Bill | 09/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 292256047 | 20000 · Accounts payable | 2,560.40 | | 33,104,312.10 |
| Bill | 09/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 292256047 | 20000 · Accounts payable | 1,152.17 | | 33,105,464.27 |
| Check | 09/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 12,324.27 | | 33,117,788.54 |
| Credit Card Charge | 09/01/2022 | Home Goods | TODD F | 20500 · American express | 1,230.35 | | 33,119,018.89 |
| Credit Card Charge | 09/02/2022 | Amazon.com | TODD F | 20500 · American express | 1,110.07 | | 33,120,128.96 |
| Credit Card Charge | 09/02/2022 | Direct Tv hardware | KENNY K. | 20500 · American express | 167.27 | | 33,120,296.23 |
| Credit Card Charge | 09/02/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 149.80 | | 33,120,446.03 |
| Credit Card Charge | 09/02/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 33,120,746.03 |
| Credit Card Charge | 09/03/2022 | MERMAIDBUNGALOW | M HAYES | 20500 · American express | 663.40 | | 33,121,409.43 |
| Credit Card Charge | 09/03/2022 | MERMAIDBUNGALOW | M HAYES | 20500 · American express | 182.70 | | 33,121,592.13 |
| Credit Card Charge | 09/03/2022 | Target | A HAYES | 20500 · American express | 143.85 | | 33,121,735.98 |
| Credit Card Charge | 09/03/2022 | Walmart | JOHN BATTEN | 20500 · American express | 83.93 | | 33,121,819.91 |
| Credit Card Charge | 09/04/2022 | Apple Store | SCOTT K. | 20500 · American express | 31.03 | | 33,121,850.94 |
| Bill | 09/05/2022 | FedEx | Christine Grey. Diego Vidal | 20000 · Accounts payable | 70.70 | | 33,121,921.64 |
| Bill | 09/05/2022 | FedEx | Christine Grey. Frank Sambatoro | 20000 · Accounts payable | 142.15 | | 33,122,063.79 |
| Credit Card Charge | 09/05/2022 | Home Goods | todd f | 20500 · American express | 823.84 | | 33,122,887.63 |
| Credit Card Charge | 09/05/2022 | Home Goods | todd f | 20500 · American express | 2,216.75 | | 33,125,104.38 |
| Credit Card Charge | 09/05/2022 | Target | SCOTT K. | 20500 · American express | 70.34 | | 33,125,174.72 |
| Credit Card Charge | 09/05/2022 | Home Depot | TODD F | 20500 · American express | 56.52 | | 33,125,231.24 |
| Credit Card Charge | 09/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,125,353.65 |
| Credit Card Charge | 09/06/2022 | Unlimited Service | TODD F | 20500 · American express | 455.73 | | 33,125,809.38 |
| Credit Card Charge | 09/06/2022 | Ross Stores | A HAYES | 20500 · American express | 137.95 | | 33,125,947.33 |
| Credit Card Charge | 09/06/2022 | Ross Stores | DANYELLE E | 20500 · American express | 17.96 | | 33,125,965.29 |
| Credit Card Charge | 09/06/2022 | Target | A HAYES | 20500 · American express | 524.00 | | 33,126,489.29 |
| Credit Card Charge | 09/06/2022 | Home Depot | TODD F | 20500 · American express | 942.53 | | 33,127,431.82 |
| Credit Card Charge | 09/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,127,493.02 |
| Credit Card Charge | 09/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,127,561.35 |
| Credit Card Charge | 09/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,127,666.08 |
| Credit Card Charge | 09/07/2022 | Amazon.com | TODD F | 20500 · American express | 45.16 | | 33,127,711.24 |
| Credit Card Charge | 09/07/2022 | Amazon.com | TODD F | 20500 · American express | 679.26 | | 33,128,390.50 |
| Credit Card Charge | 09/07/2022 | BISHOP'S | A HAYES | 20500 · American express | 120.00 | | 33,128,510.50 |
| Credit Card Charge | 09/07/2022 | Joy Luck | A HAYES | 20500 · American express | 321.33 | | 33,128,831.83 |
| Credit Card Charge | 09/07/2022 | Office Depot | DIEGO V | 20500 · American express | 38.92 | | 33,128,870.75 |
| Credit Card Charge | 09/07/2022 | Walmart | DIEGO V. | 20500 · American express | 72.68 | | 33,128,943.43 |
| Credit Card Charge | 09/08/2022 | Gerry Kessebach Jr | A HAYES | 20500 · American express | 55.00 | | 33,128,998.43 |
| Credit Card Charge | 09/08/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 256.80 | | 33,129,255.23 |
| Credit Card Charge | 09/08/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 67.41 | | 33,129,322.64 |
| Credit Card Charge | 09/09/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 131.21 | | 33,129,453.85 |
| Credit Card Charge | 09/09/2022 | Office Depot | DIEGO V | 20500 · American express | 114.25 | | 33,129,568.10 |
| Credit Card Charge | 09/09/2022 | Home Depot | TODD F | 20500 · American express | 12.62 | | 33,129,580.72 |
| General Journal | 09/09/2022 | Zenith Insurance Company | WC Final Audit premium due 6/1/21 - 6/1/22 | 14950 · Due from (to) CCH LLC- CT | 11,012.00 | | 33,140,592.72 |
| General Journal | 09/09/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 9/9/2022 | -SPLIT- | 20,397.19 | | 33,160,989.91 |
| General Journal | 09/09/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 09/09/202 | 92000 · Interest Expense | 11,194.44 | | 33,172,184.35 |
| Credit Card Charge | 09/10/2022 | Glue Products Plus | TODD F. | 20500 · American express | 87.01 | | 33,172,271.36 |
| Credit Card Charge | 09/10/2022 | Home Depot | TODD F | 20500 · American express | 640.72 | | 33,172,912.08 |
| Credit Card Charge | 09/11/2022 | Home Depot | TODD F. | 20500 · American express | 31.07 | | 33,172,943.15 |
| General Journal | 09/11/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (9.2.22, 9 | 23025 · Other withholding - Colonial | | 264.51 | 33,172,678.64 |
| Bill | 09/12/2022 | FedEx | 7-879-94054 | 20000 · Accounts payable | 89.88 | | 33,172,768.52 |
| Credit Card Charge | 09/12/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,172,977.98 |
| Credit Card Charge | 09/12/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,173,100.39 |
| Credit Card Charge | 09/12/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,173,237.05 |
| Credit Card Charge | 09/12/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 56.97 | | 33,173,294.02 |

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 120 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 09/12/2022 | Glue Products Plus | TODD F | 20500 · American express | 239.37 | | 33,173,533.39 |
| Credit Card Charge | 09/12/2022 | Office Depot | SCOTT K. | 20500 · American express | 534.99 | | 33,174,068.38 |
| Bill | 09/13/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 83.55 | | 33,174,151.93 |
| Credit Card Charge | 09/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,174,220.26 |
| Credit Card Charge | 09/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,174,281.46 |
| Credit Card Charge | 09/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,174,386.19 |
| Credit Card Charge | 09/14/2022 | Cassia Electrical | TODD F | 20500 · American express | 500.00 | | 33,174,886.19 |
| Credit Card Charge | 09/14/2022 | Publix | A HAYES | 20500 · American express | 117.28 | | 33,175,003.47 |
| Credit Card Charge | 09/15/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 33,175,033.47 |
| Credit Card Charge | 09/15/2022 | Office Depot | DIEGO V | 20500 · American express | 554.15 | | 33,175,587.62 |
| Credit Card Charge | 09/15/2022 | Opal Grand Ocnfrtrst | A HAYES | 20500 · American express | 102.60 | | 33,175,690.22 |
| Credit Card Charge | 09/15/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 453.66 | | 33,176,143.88 |
| Credit Card Charge | 09/15/2022 | WELLINGTON NATIONAL | KENNY K | 20500 · American express | 61.47 | | 33,176,205.35 |
| Credit Card Charge | 09/15/2022 | WELLINGTON NATIONAL | KENNY K | 20500 · American express | 112.89 | | 33,176,318.24 |
| Credit Card Charge | 09/15/2022 | Whole Foods | A HAYES | 20500 · American express | 146.98 | | 33,176,465.22 |
| Transfer | 09/15/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,460.17 | 33,175,005.05 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,175,109.78 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 33,175,423.96 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 204.98 | | 33,175,628.94 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 33,175,812.55 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,175,880.88 |
| Credit Card Charge | 09/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,175,942.08 |
| Credit Card Charge | 09/16/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 73.96 | | 33,176,016.04 |
| Credit Card Charge | 09/16/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 127.87 | | 33,176,143.91 |
| Credit Card Charge | 09/16/2022 | Home Depot | TODD F | 20500 · American express | 212.26 | | 33,176,356.17 |
| Credit Card Charge | 09/17/2022 | Amazon.com | JOHN BATTEN | 20500 · American express | 223.69 | | 33,176,579.86 |
| Credit Card Charge | 09/17/2022 | Target | SCOTT K. | 20500 · American express | 124.42 | | 33,176,704.28 |
| Bill | 09/19/2022 | FedEx | Frank | 20000 · Accounts payable | 129.54 | | 33,176,833.82 |
| Credit Card Charge | 09/19/2022 | Publix | A HAYES | 20500 · American express | 44.41 | | 33,176,878.23 |
| Credit Card Charge | 09/20/2022 | Amazon.com | TODD F | 20500 · American express | 174.11 | | 33,177,052.34 |
| Credit Card Charge | 09/20/2022 | GATOR STATE STORAGE | TODD F. | 20500 · American express | 601.74 | | 33,177,654.08 |
| Credit Card Charge | 09/20/2022 | ONE FINANCIAL PLAZA | A HAYES | 20500 · American express | 13.00 | | 33,177,667.08 |
| Credit Card Charge | 09/20/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 33,177,967.08 |
| Credit Card Charge | 09/20/2022 | TOWER CLUB DINING | A HAYES | 20500 · American express | 130.35 | | 33,178,097.43 |
| Credit Card Charge | 09/20/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 3,606.98 | | 33,181,704.41 |
| Credit Card Charge | 09/21/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,181,913.87 |
| Credit Card Charge | 09/21/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,182,036.28 |
| Credit Card Charge | 09/21/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,182,172.94 |
| Credit Card Charge | 09/21/2022 | AMERICAN TOP TEAM | KENNY K. | 20500 · American express | 45.00 | | 33,182,217.94 |
| Credit Card Charge | 09/21/2022 | BISHOPS | A HAYES | 20500 · American express | 120.00 | | 33,182,337.94 |
| Credit Card Charge | 09/21/2022 | Walmart | JOHN BATTEN | 20500 · American express | 53.70 | | 33,182,391.64 |
| Credit Card Charge | 09/21/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 1,614.60 | | 33,184,006.24 |
| Credit Card Charge | 09/21/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 1,210.95 | | 33,185,217.19 |
| Credit Card Charge | 09/21/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 1,759.50 | | 33,186,976.69 |
| Credit Card Charge | 09/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,187,186.15 |
| Credit Card Charge | 09/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,187,308.56 |
| Credit Card Charge | 09/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,187,445.22 |
| Credit Card Charge | 09/22/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 53.60 | | 33,187,498.82 |
| Credit Card Charge | 09/22/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 50.00 | | 33,187,548.82 |
| Credit Card Charge | 09/22/2022 | Target | A HAYES | 20500 · American express | 111.14 | | 33,187,659.96 |
| Credit Card Charge | 09/22/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 4,755.65 | | 33,192,415.61 |
| Credit Card Charge | 09/22/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,825.55 | | 33,195,241.16 |
| Credit Card Charge | 09/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 33,195,424.77 |
| Credit Card Charge | 09/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 204.98 | | 33,195,629.75 |
| Credit Card Charge | 09/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 33,195,943.93 |
| Credit Card Charge | 09/23/2022 | ExxonMobile | A HAYES | 20500 · American express | 54.65 | | 33,195,998.58 |
| Credit Card Charge | 09/23/2022 | Publix | A HAYES | 20500 · American express | 102.01 | | 33,196,100.59 |
| Credit Card Charge | 09/23/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 591.70 | | 33,196,692.29 |
| Credit Card Charge | 09/23/2022 | Sherwin-Williams | TODD F | 20500 · American express | 97.11 | | 33,196,789.40 |
| Credit Card Charge | 09/23/2022 | Home Depot | TODD F | 20500 · American express | 505.43 | | 33,197,294.83 |
| Credit Card Charge | 09/24/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 54.97 | | 33,197,349.80 |
| Credit Card Charge | 09/24/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 208.65 | | 33,197,558.45 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 09/25/2022 | EL RINCONCITO | DIEGO V | 20500 · American express | 76.91 | | 33,197,635.36 |
| Bill | 09/26/2022 | FedEx | Frank | 20000 · Accounts payable | 83.58 | | 33,197,718.94 |
| Credit Card Charge | 09/27/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 30.97 | | 33,197,749.91 |
| Credit Card Charge | 09/27/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 42.80 | | 33,197,792.71 |
| Credit Card Charge | 09/27/2022 | Target | SCOTT K. | 20500 · American express | 60.95 | | 33,197,853.66 |
| Credit Card Charge | 09/27/2022 | Amazon.com | M Hayes | 20500 · American express | 889.69 | | 33,198,743.35 |
| Credit Card Charge | 09/27/2022 | BarcodesInc | DIEGO V | 20500 · American express | 201.59 | | 33,198,944.94 |
| Credit Card Charge | 09/28/2022 | Sherwin-Williams | TODD F | 20500 · American express | 97.11 | | 33,199,042.05 |
| Credit Card Charge | 09/28/2022 | South Shore Locksmith, Inc | TODD F. | 20500 · American express | 1,918.51 | | 33,200,960.56 |
| Bill | 09/29/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | | 8,973.46 | 33,191,987.10 |
| General Journal | 09/29/2022 | United Healthcare | UHC  Health & Dental insurance October 2022 | 13000 · Prepaid expenses | 8,973.46 | | 33,200,960.56 |
| Credit Card Charge | 09/29/2022 | Amazon.com | M HAYES | 20500 · American express | 95.61 | | 33,201,056.17 |
| Credit Card Charge | 09/29/2022 | Guilford Mooring | JOHN BROWN | 20500 · American express | 282.24 | | 33,201,338.41 |
| Check | 09/30/2022 | NR Florida Associates LLC | Transfer to NRFL to cover mgmt fees & rent per test | 10500 · Cash in bank - operating | 500,000.00 | | 33,701,338.41 |
| General Journal | 09/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP Aug 20 | 70420 · Workers' comp | 7,533.11 | | 33,708,871.52 |
| General Journal | 09/30/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,226.97 | | 33,710,098.49 |
| General Journal | 09/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 913.41 | | 33,711,011.90 |
| Credit Card Charge | 09/30/2022 | Winndixie Grocery Store | A HAYES | 20500 · American express | 147.08 | | 33,711,158.98 |
| Credit Card Charge | 09/30/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,400.00 | | 33,716,558.98 |
| Credit Card Charge | 09/30/2022 | Home Depot | TODD F | 20500 · American express | 355.80 | | 33,716,914.78 |
| Credit Card Charge | 09/30/2022 | AutoZone | TODD F | 20500 · American express | 13.90 | | 33,716,928.68 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 33,717,155.60 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 33,717,163.00 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 33,717,165.47 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 33,717,169.17 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 7,897.36 | | 33,725,066.53 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 303.90 | | 33,725,370.43 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.32 | | 33,725,374.75 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 GL UMB | 70430 · Business (liability, etc) | 0.00 | | 33,725,374.75 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.37 | | 33,725,390.12 |
| General Journal | 09/30/2022 | Allied World | Allied World Policies ending 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 23,716.00 | | 33,749,106.12 |
| General Journal | 09/30/2022 | | Shared salary/wage expenses per management - PA | -SPLIT- | 134,133.77 | | 33,883,239.89 |
| General Journal | 09/30/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from(to) CCH LLC - FL | 26,826.75 | | 33,910,066.64 |
| General Journal | 09/30/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 124,062.34 | 33,786,004.30 |
| General Journal | 09/30/2022 | | Shared EE Benefits per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 24,812.47 | 33,761,191.83 |
| General Journal | 09/30/2022 | | Shared T&E expenses per management -  PA to FL | -SPLIT- | 19,936.10 | | 33,781,127.93 |
| General Journal | 09/30/2022 | | Shared T & E Per mgmt from NRFL | 65510 · Mileage & gas | | 14,543.08 | 33,766,584.85 |
| General Journal | 09/30/2022 | | Shared Marketing expenses per Management - PA | -SPLIT- | 31,051.77 | | 33,797,636.62 |
| General Journal | 09/30/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 29,501.31 | 33,768,135.31 |
| General Journal | 10/01/2022 | United Healthcare | UHC  Health & Dental insurance October 2022 | 13000 · Prepaid expenses | | 8,973.46 | 33,759,161.85 |
| Bill | 10/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 612154438 | 20000 · Accounts payable | 2,560.40 | | 33,761,722.25 |
| Bill | 10/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 612154433 | 20000 · Accounts payable | 1,152.17 | | 33,762,874.42 |
| Credit Card Charge | 10/01/2022 | The UPS Store | DIEGO V | 20500 · American express | 74.70 | | 33,762,949.12 |
| Credit Card Charge | 10/01/2022 | Walmart | A HAYES | 20500 · American express | 266.22 | | 33,763,215.34 |
| Credit Card Charge | 10/01/2022 | Publix | A HAYES | 20500 · American express | 123.20 | | 33,763,338.54 |
| Credit Card Charge | 10/01/2022 | Marco's Pizza | A HAYES | 20500 · American express | 174.21 | | 33,763,512.75 |
| Credit Card Charge | 10/01/2022 | Walmart | JOHN BATTEN | 20500 · American express | 30.09 | | 33,763,542.84 |
| Credit Card Charge | 10/01/2022 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 33,764,999.78 |
| Credit Card Charge | 10/01/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 128.40 | | 33,765,128.18 |
| Credit Card Charge | 10/01/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 85.60 | | 33,765,213.78 |
| Bill | 10/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 13,276.85 | | 33,778,490.63 |
| Credit Card Charge | 10/02/2022 | PBI Coral Cove News | M HAYES | 20500 · American express | 26.25 | | 33,778,516.88 |
| Credit Card Charge | 10/02/2022 | Direct Tv hardware | KENNY K. | 20500 · American express | 167.27 | | 33,778,684.15 |
| Bill | 10/03/2022 | FedEx | Frank | 20000 · Accounts payable | 20.55 | | 33,778,704.70 |
| Credit Card Charge | 10/03/2022 | BISHOP'S | A HAYES | 20500 · American express | 44.94 | | 33,778,749.64 |
| Credit Card Charge | 10/03/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 16,200.00 | | 33,794,949.64 |
| Credit Card Charge | 10/03/2022 | AT&T.com | acct# 307351410 | 20500 · American express | 712.17 | | 33,795,661.81 |
| Credit Card Charge | 10/04/2022 | The UPS Store | DIEGO V | 20500 · American express | 14.27 | | 33,795,676.08 |
| Credit Card Charge | 10/04/2022 | Parking Utility | ALAN T | 20500 · American express | 22.35 | | 33,795,698.43 |
| Credit Card Charge | 10/04/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,795,766.76 |
| Credit Card Charge | 10/04/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,795,827.96 |
| Credit Card Charge | 10/04/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,795,932.69 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 10/04/2022 | Stanley Steemer | SCOTT K. | 20500 · American express | 347.45 | | 33,796,280.14 |
| Credit Card Charge | 10/04/2022 | Sherwin-Williams | TODD F | 20500 · American express | 94.16 | | 33,796,374.30 |
| Credit Card Charge | 10/04/2022 | Home Depot | TODD F | 20500 · American express | 202.34 | | 33,796,576.64 |
| Credit Card Charge | 10/04/2022 | American Screening | Drug tests for NRFL  40 cs fentalnyl, 1 panel dip can | 20500 · American express | 10,430.43 | | 33,807,007.07 |
| Credit Card Charge | 10/05/2022 | DIAGNOSTIC CENTER | DIEGO V | 20500 · American express | 250.00 | | 33,807,257.07 |
| Credit Card Charge | 10/05/2022 | BISHOPS | A HAYES | 20500 · American express | 120.00 | | 33,807,377.07 |
| Credit Card Charge | 10/05/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 33,807,677.07 |
| Credit Card Charge | 10/05/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,807,813.73 |
| Credit Card Charge | 10/05/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,807,936.14 |
| Credit Card Charge | 10/05/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,808,145.60 |
| Credit Card Charge | 10/05/2022 | Cassia Electrical | TODD F | 20500 · American express | 2,650.00 | | 33,810,795.60 |
| Credit Card Charge | 10/06/2022 | DollarTree | A HAYES | 20500 · American express | 100.31 | | 33,810,895.91 |
| Credit Card Charge | 10/06/2022 | Target | A HAYES | 20500 · American express | 424.00 | | 33,811,319.91 |
| Credit Card Charge | 10/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,811,388.24 |
| Credit Card Charge | 10/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,811,449.44 |
| Credit Card Charge | 10/06/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,811,554.17 |
| Credit Card Charge | 10/06/2022 | Mr Glow Express Car | KENNY K. | 20500 · American express | 20.00 | | 33,811,574.17 |
| Credit Card Charge | 10/07/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 54.97 | | 33,811,629.14 |
| Credit Card Charge | 10/07/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 31.99 | | 33,811,661.13 |
| Credit Card Charge | 10/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,811,783.54 |
| Credit Card Charge | 10/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,811,920.20 |
| Credit Card Charge | 10/07/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,812,129.66 |
| Credit Card Charge | 10/07/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,400.00 | | 33,817,529.66 |
| Bill | 10/10/2022 | Comcast (708738611) | Internet and Equipment Charges -  8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.45 | | 33,818,931.11 |
| Bill | 10/10/2022 | Comcast (708738611) | Internet and Equipment Charges -  8/1/22 to 8/31/22 | 20000 · Accounts payable | 962.40 | | 33,819,893.51 |
| Bill | 10/10/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 22.20 | | 33,819,915.71 |
| Credit Card Charge | 10/10/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 33,819,916.70 |
| Credit Card Charge | 10/10/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 5.29 | | 33,819,921.99 |
| Credit Card Charge | 10/10/2022 | 1st Responder Conferences | SAM R | 20500 · American express | 930.00 | | 33,820,851.99 |
| Credit Card Charge | 10/10/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 56.97 | | 33,820,908.96 |
| Credit Card Charge | 10/10/2022 | Target | JOHN BATTEN | 20500 · American express | 52.40 | | 33,820,961.36 |
| Credit Card Charge | 10/10/2022 | AutoZone | JOHN BATTEN | 20500 · American express | 80.20 | | 33,821,041.56 |
| Credit Card Charge | 10/10/2022 | Boca Auto Tag | JOHN BATTEN | 20500 · American express | 160.00 | | 33,821,201.56 |
| Credit Card Charge | 10/10/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,821,262.76 |
| Credit Card Charge | 10/10/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,821,331.09 |
| Credit Card Charge | 10/10/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,821,435.82 |
| Credit Card Charge | 10/10/2022 | LINDA BROWN EVENTS | KENNY K. | 20500 · American express | 40.00 | | 33,821,475.82 |
| Credit Card Charge | 10/10/2022 | JACARAMDA GOLF CLUB | KENNY K. | 20500 · American express | 43.86 | | 33,821,519.68 |
| Credit Card Charge | 10/11/2022 | Target | DIEGO V | 20500 · American express | 37.45 | | 33,821,557.13 |
| Credit Card Charge | 10/11/2022 | CULLIGAN BELLEFRONTE | for BHIC | 20500 · American express | 230.30 | | 33,821,787.43 |
| Credit Card Charge | 10/11/2022 | Target | A HAYES | 20500 · American express | 51.32 | | 33,821,838.75 |
| Credit Card Charge | 10/11/2022 | Whole Foods | A HAYES | 20500 · American express | 13.85 | | 33,821,852.60 |
| Credit Card Charge | 10/11/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.00 | | 33,821,855.60 |
| Credit Card Charge | 10/11/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.00 | | 33,821,858.60 |
| Credit Card Charge | 10/11/2022 | Walmart | JOHN BATTEN | 20500 · American express | 112.89 | | 33,821,971.49 |
| Credit Card Charge | 10/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,822,032.69 |
| Credit Card Charge | 10/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,822,101.02 |
| Credit Card Charge | 10/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,822,205.75 |
| Credit Card Charge | 10/11/2022 | Leaderboard of Miami | KENNY K. | 20500 · American express | 80.00 | | 33,822,285.75 |
| General Journal | 10/11/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 10/11/2022 | -SPLIT- | 20,397.19 | | 33,842,682.94 |
| General Journal | 10/11/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (9.2.22, 9 | 23025 · Other withholding - Colonial | | 264.51 | 33,842,418.43 |
| Check | 10/11/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 10500 · Cash in bank - operating | 0.00 | | 33,842,418.43 |
| General Journal | 10/11/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 10/11/202 | 92000 · Interest Expense | 11,194.45 | | 33,853,612.88 |
| Bill | 10/12/2022 | NetPrivateer | Set Up new site to site tunnels to Florida | 20000 · Accounts payable | 205.00 | | 33,853,817.88 |
| Bill | 10/12/2022 | NetPrivateer | A call with RackSpace to rework the NAT/ACLs | 20000 · Accounts payable | 153.75 | | 33,853,971.63 |
| Credit Card Charge | 10/12/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 50.00 | | 33,854,021.63 |
| Credit Card Charge | 10/12/2022 | Joy Luck | A HAYES | 20500 · American express | 279.77 | | 33,854,301.40 |
| Credit Card Charge | 10/12/2022 | Wings Plus | JOHN BATTEN | 20500 · American express | 55.43 | | 33,854,356.83 |
| Credit Card Charge | 10/12/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 6.42 | | 33,854,363.25 |
| Credit Card Charge | 10/13/2022 | Ed Morse Cadillac | JOHN BATTEN | 20500 · American express | 944.83 | | 33,855,308.08 |
| Credit Card Charge | 10/13/2022 | Target | SCOTT K. | 20500 · American express | 110.60 | | 33,855,418.68 |
| Credit Card Charge | 10/13/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 936.25 | | 33,856,354.93 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 10/13/2022 | L and W supply | TODD F | 20500 · American express | 645.24 | | 33,857,000.17 |
| Credit Card Charge | 10/13/2022 | Home Depot | TODD F | 20500 · American express | 187.09 | | 33,857,187.26 |
| Credit Card Charge | 10/13/2022 | Ferguson Ent | TODD F | 20500 · American express | 4,301.40 | | 33,861,488.66 |
| Credit Card Charge | 10/14/2022 | Office Depot | DIEGO V | 20500 · American express | 117.68 | | 33,861,606.34 |
| Credit Card Charge | 10/14/2022 | Walgreens | SCOTT K. | 20500 · American express | 23.98 | | 33,861,630.32 |
| General Journal | 10/14/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (10/14/22 23025 · Other withholding - Colonial | | | 176.34 | 33,861,453.98 |
| Credit Card Charge | 10/15/2022 | Walgreens | SCOTT K. | 20500 · American express | 87.27 | | 33,861,541.25 |
| Bill | 10/17/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 17.56 | | 33,861,558.81 |
| Bill | 10/17/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 507.56 | | 33,862,066.37 |
| Credit Card Charge | 10/17/2022 | AT&T Mobility | DIEGO V | 20500 · American express | 209.79 | | 33,862,276.16 |
| Credit Card Charge | 10/17/2022 | BULLDOG FISHING | A HAYES | 20500 · American express | 645.14 | | 33,862,921.30 |
| Credit Card Charge | 10/17/2022 | Benders Farm Fresh Market | TODD F | 20500 · American express | 456.87 | | 33,863,378.17 |
| Transfer | 10/17/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,461.75 | 33,861,916.42 |
| Credit Card Charge | 10/18/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 21.17 | | 33,861,937.59 |
| Credit Card Charge | 10/18/2022 | NAILS BOUTIQUE | A HAYES | 20500 · American express | 348.00 | | 33,862,285.59 |
| Credit Card Charge | 10/18/2022 | Alpha Omega | | 20500 · American express | 68.33 | | 33,862,353.92 |
| Credit Card Charge | 10/18/2022 | Alpha Omega | | 20500 · American express | 61.20 | | 33,862,415.12 |
| Credit Card Charge | 10/18/2022 | Alpha Omega | | 20500 · American express | 104.73 | | 33,862,519.85 |
| General Journal | 10/18/2022 | Cort Furniture Rental | Chrissy G Cort Furniture Rental FL | 67120 · Equipment | 414.86 | | 33,862,934.71 |
| Credit Card Charge | 10/19/2022 | Macy's | M HAYES | 20500 · American express | 85.07 | | 33,863,019.78 |
| Credit Card Charge | 10/19/2022 | Calvin Klein | A HAYES | 20500 · American express | 128.40 | | 33,863,148.18 |
| Credit Card Charge | 10/19/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 39.96 | | 33,863,188.14 |
| Credit Card Charge | 10/19/2022 | BISHOPS | A HAYES | 20500 · American express | 120.00 | | 33,863,308.14 |
| Credit Card Charge | 10/19/2022 | Target | A HAYES | 20500 · American express | 217.90 | | 33,863,526.04 |
| Credit Card Charge | 10/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,863,735.50 |
| Credit Card Charge | 10/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,863,857.91 |
| Credit Card Charge | 10/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,863,994.57 |
| Credit Card Charge | 10/19/2022 | Sherwin-Williams | TODD F | 20500 · American express | 321.81 | | 33,864,316.38 |
| Credit Card Charge | 10/19/2022 | Home Depot | TODD F | 20500 · American express | 409.85 | | 33,864,726.23 |
| Credit Card Charge | 10/20/2022 | PBI Coral Cove News | M HAYES | 20500 · American express | 14.73 | | 33,864,740.96 |
| Credit Card Charge | 10/20/2022 | Target | SCOTT K. | 20500 · American express | 70.60 | | 33,864,811.56 |
| Credit Card Charge | 10/20/2022 | Home Depot | TODD F | 20500 · American express | 55.31 | | 33,864,866.87 |
| Credit Card Charge | 10/21/2022 | AT&T.com | DIEGO V | 20500 · American express | 388.11 | | 33,865,254.98 |
| Credit Card Charge | 10/21/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 30.97 | | 33,865,285.95 |
| Credit Card Charge | 10/21/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 407.66 | | 33,865,693.61 |
| Credit Card Charge | 10/22/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 40.26 | | 33,865,733.87 |
| Credit Card Charge | 10/22/2022 | 1850 OKEECHOBEE BLVD | A HAYES | 20500 · American express | 22.47 | | 33,865,756.34 |
| Credit Card Charge | 10/22/2022 | Office Depot | SCOTT K. | 20500 · American express | 63.78 | | 33,865,820.12 |
| Credit Card Charge | 10/23/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 76.46 | | 33,865,896.58 |
| Bill | 10/24/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 121.04 | | 33,866,017.62 |
| Bill | 10/24/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 102.74 | | 33,866,120.36 |
| Credit Card Charge | 10/24/2022 | WASTE PRO FLORIDA | AP $2745.73 plus service fee 82.37 | 20500 · American express | 2,828.10 | | 33,868,948.46 |
| Credit Card Charge | 10/24/2022 | WASTE PRO FLORIDA | AP $4811.22 plus service fee $144.34  acct # 08731 | 20500 · American express | 4,955.56 | | 33,873,904.02 |
| Credit Card Charge | 10/24/2022 | BURT & MAX'S | A HAYES | 20500 · American express | 26.40 | | 33,873,930.42 |
| Credit Card Charge | 10/24/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 810.00 | | 33,874,740.42 |
| Credit Card Charge | 10/24/2022 | DSI DIST CORP | TODD F | 20500 · American express | 192.60 | | 33,874,933.02 |
| Credit Card Charge | 10/25/2022 | The UPS Store | DIEGO V | 20500 · American express | 12.61 | | 33,874,945.63 |
| Credit Card Charge | 10/25/2022 | Publix | DIEGO V | 20500 · American express | 27.66 | | 33,874,973.29 |
| Credit Card Charge | 10/25/2022 | 4021 Lake Worth Rd | ALAN T | 20500 · American express | 14.96 | | 33,874,988.25 |
| Credit Card Charge | 10/25/2022 | Classic Collision | JOHN BROWN | 20500 · American express | 1,681.93 | | 33,876,670.18 |
| Credit Card Charge | 10/25/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 224.70 | | 33,876,894.88 |
| Credit Card Charge | 10/25/2022 | Home Depot | TODD F | 20500 · American express | 95.57 | | 33,876,990.45 |
| Bill | 10/26/2022 | NetPrivateer | At FL paging adaptor RTP errors were investigated. | 20000 · Accounts payable | 256.25 | | 33,877,246.70 |
| Credit Card Charge | 10/26/2022 | Walgreens | A HAYES | 20500 · American express | 8.31 | | 33,877,255.01 |
| Credit Card Charge | 10/26/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 68.33 | | 33,877,323.34 |
| Credit Card Charge | 10/26/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,877,384.54 |
| Credit Card Charge | 10/26/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,877,489.27 |
| Credit Card Charge | 10/26/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,500.00 | | 33,879,989.27 |
| Credit Card Charge | 10/26/2022 | Home Depot | TODD F | 20500 · American express | 326.63 | | 33,880,315.90 |
| Credit Card Charge | 10/27/2022 | Target | A HAYES | 20500 · American express | 412.00 | | 33,880,727.90 |
| Credit Card Charge | 10/27/2022 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 33,880,757.90 |
| Credit Card Charge | 10/27/2022 | Walgreens | A HAYES | 20500 · American express | 18.18 | | 33,880,776.08 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 10/27/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 18.99 | | 33,880,795.07 |
| Credit Card Charge | 10/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 136.66 | | 33,880,931.73 |
| Credit Card Charge | 10/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,881,054.14 |
| Credit Card Charge | 10/27/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,881,263.60 |
| Credit Card Charge | 10/28/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 4,000.00 | | 33,885,263.60 |
| Credit Card Charge | 10/28/2022 | Natl Biz Furniture | TODD F | 20500 · American express | 10,760.18 | | 33,896,023.78 |
| Credit Card Charge | 10/28/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 149.80 | | 33,896,173.58 |
| Credit Card Charge | 10/28/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 135.00 | | 33,896,308.58 |
| Credit Card Charge | 10/29/2022 | BJ Wholesale | SCOTT K. | 20500 · American express | 346.68 | | 33,896,655.26 |
| Credit Card Charge | 10/29/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 4.99 | | 33,896,660.25 |
| Credit Card Charge | 10/29/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 36.66 | | 33,896,696.91 |
| Credit Card Charge | 10/29/2022 | Home Depot | SCOTT K. | 20500 · American express | 104.11 | | 33,896,801.02 |
| Credit Card Charge | 10/30/2022 | Publix | SCOTT K. | 20500 · American express | 6.72 | | 33,896,807.74 |
| Bill | 10/31/2022 | FedEx | Christine Grey, Alicia Santos | 20000 · Accounts payable | 74.47 | | 33,896,882.21 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 33,897,109.13 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 33,897,116.53 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 33,897,119.00 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 33,897,122.70 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 8,160.61 | | 33,905,283.31 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 314.02 | | 33,905,597.33 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.47 | | 33,905,601.80 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 33,905,601.80 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.87 | | 33,905,617.67 |
| Credit Card Charge | 10/31/2022 | Party City | JOHN BATTEN | 20500 · American express | 104.85 | | 33,905,722.52 |
| Credit Card Charge | 10/31/2022 | Target | JOHN BATTEN | 20500 · American express | 184.44 | | 33,905,906.96 |
| Credit Card Charge | 10/31/2022 | Walgreens | SCOTT K. | 20500 · American express | 38.28 | | 33,905,945.24 |
| General Journal | 10/31/2022 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 24,506.53 | | 33,930,451.77 |
| General Journal | 10/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP Aug 20 | 70420 · Workers' comp | 7,784.23 | | 33,938,236.00 |
| General Journal | 10/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 33,939,503.87 |
| General Journal | 10/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 33,940,447.73 |
| General Journal | 10/31/2022 | | Shared salary/wage expenses per management - PV | -SPLIT- | 117,197.59 | | 34,057,645.32 |
| General Journal | 10/31/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from/to CCH LLC - FL | 23,439.52 | | 34,081,084.84 |
| General Journal | 10/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 121,177.11 | 33,959,907.73 |
| General Journal | 10/31/2022 | | Shared EE Benefits per management - FL to PA | 14252 · Due from/to CCH LLC - FL | | 24,235.42 | 33,935,672.31 |
| General Journal | 10/31/2022 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 19,120.65 | | 33,954,792.96 |
| General Journal | 10/31/2022 | | Shared expenses - T & E Per mgmt from NRFL | 65510 · Mileage & gas | | 10,804.85 | 33,943,988.11 |
| General Journal | 10/31/2022 | | Shared Marketing expenses per Management - PA t | -SPLIT- | 36,416.27 | | 33,980,404.38 |
| General Journal | 10/31/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 31,671.52 | 33,948,732.86 |
| Bill | 11/01/2022 | NR Florida Associates | | 20000 · Accounts payable | 84.95 | | 33,948,817.81 |
| Bill | 11/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 11/1/22 to 11/30/ | 20000 · Accounts payable | 1,401.45 | | 33,950,219.26 |
| Bill | 11/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 11/1/22 to 11/30/ | 20000 · Accounts payable | 962.40 | | 33,951,181.66 |
| Bill | 11/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 612154438 | 20000 · Accounts payable | 2,560.40 | | 33,953,742.06 |
| Bill | 11/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 61215443I | 20000 · Accounts payable | 1,152.17 | | 33,954,894.23 |
| Credit Card Charge | 11/01/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 33,955,093.29 |
| Credit Card Charge | 11/01/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 33,955,302.75 |
| Credit Card Charge | 11/01/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 33,955,425.16 |
| Credit Card Charge | 11/01/2022 | Apple.com Bill | DIEGO V. | 20500 · American express | 5.29 | | 33,955,430.45 |
| Credit Card Charge | 11/01/2022 | Best Buy | TODD F | 20500 · American express | 10,485.86 | | 33,965,916.31 |
| Credit Card Charge | 11/01/2022 | Best Buy | TODD F | 20500 · American express | 320.97 | | 33,966,237.28 |
| Credit Card Charge | 11/01/2022 | Best Buy | TODD F | 20500 · American express | 320.97 | | 33,966,558.25 |
| Credit Card Charge | 11/01/2022 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 33,968,015.19 |
| Credit Card Charge | 11/01/2022 | Michaels Store | TODD F | 20500 · American express | 4.27 | | 33,968,019.46 |
| Credit Card Charge | 11/01/2022 | The UPS Store | DIEGO V | 20500 · American express | 89.26 | | 33,968,108.72 |
| Check | 11/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig r | 10500 · Cash in bank - operating | 0.00 | | 33,968,108.72 |
| General Journal | 11/01/2022 | | Ken K - AMEX | 78420 · Business meals/Entertainment | | 80.62 | 33,968,028.10 |
| Bill | 11/01/2022 | Dutchmaid Motel | Sigmund Monthly Fee ASP licensing & support, sig r | 20000 · Accounts payable | 12,988.82 | | 33,981,016.92 |
| Credit Card Charge | 11/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,981,078.12 |
| Credit Card Charge | 11/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 33,981,177.65 |
| Credit Card Charge | 11/02/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,981,282.38 |
| Credit Card Charge | 11/02/2022 | BISHOPS | A HAYES | 20500 · American express | 90.00 | | 33,981,372.38 |
| Credit Card Charge | 11/02/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 60.93 | | 33,981,433.31 |
| Credit Card Charge | 11/02/2022 | Cort Furniture Rental | CHRISTINE G | 20500 · American express | 674.70 | | 33,982,108.01 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/02/2022 | JUNIOR LEAGUE | SAM R | 20500 · American express | 200.00 | | 33,982,308.01 |
| Credit Card Charge | 11/02/2022 | New york Style | A HAYES | 20500 · American express | 334.74 | | 33,982,642.75 |
| Credit Card Charge | 11/02/2022 | Purple Frog Graphics | M HAYES | 20500 · American express | 53.50 | | 33,982,696.25 |
| Credit Card Charge | 11/02/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 33,982,996.25 |
| Credit Card Charge | 11/02/2022 | Home Depot | TODD F | 20500 · American express | 50.19 | | 33,983,046.44 |
| Credit Card Charge | 11/03/2022 | Amazon.com | DIEGO V | 20500 · American express | 494.28 | | 33,983,540.72 |
| Credit Card Charge | 11/03/2022 | EVENT FLORIDA | ELIZABETH W | 20500 · American express | 24.00 | | 33,983,564.72 |
| Credit Card Charge | 11/03/2022 | Home Depot | TODD F | 20500 · American express | 35.14 | | 33,983,599.86 |
| Credit Card Charge | 11/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 33,983,661.06 |
| Credit Card Charge | 11/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 33,983,765.79 |
| Credit Card Charge | 11/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 33,983,865.32 |
| General Journal | 11/03/2022 | Stoners Barn & Grill | Ken K - AMEX | 78420 · Business meals/Entertainment | | 244.15 | 33,983,621.17 |
| Credit Card Charge | 11/04/2022 | CDW-G | DIEGO V | 20500 · American express | 2,444.24 | | 33,986,065.41 |
| Credit Card Charge | 11/04/2022 | Sherwin-Williams | ALAN T | 20500 · American express | 201.16 | | 33,986,266.57 |
| Credit Card Charge | 11/04/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 203.30 | | 33,986,469.87 |
| Credit Card Charge | 11/06/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 61.03 | | 33,986,530.90 |
| Credit Card Charge | 11/06/2022 | Whole Foods | A HAYES | 20500 · American express | 56.34 | | 33,986,587.24 |
| Bill | 11/07/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 91.14 | | 33,986,678.38 |
| Credit Card Charge | 11/07/2022 | Donation Account | A HAYES | 20500 · American express | 500.00 | | 33,987,178.38 |
| Credit Card Charge | 11/07/2022 | Massage Warehouse | TODD F | 20500 · American express | 131.98 | | 33,987,310.36 |
| Credit Card Charge | 11/07/2022 | Sweetwater Sound | SCOTT K. | 20500 · American express | 883.10 | | 33,988,193.46 |
| Credit Card Charge | 11/08/2022 | Amazon.com | DIEGO V | 20500 · American express | 145.27 | | 33,988,338.73 |
| Credit Card Charge | 11/08/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 7.93 | | 33,988,346.66 |
| Credit Card Charge | 11/08/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,595.03 | | 33,989,941.69 |
| Credit Card Charge | 11/08/2022 | Home Depot | TODD F | 20500 · American express | 263.44 | | 33,990,205.13 |
| Credit Card Charge | 11/08/2022 | Walmart | JOHN BATTEN | 20500 · American express | 36.38 | | 33,990,241.51 |
| Credit Card Charge | 11/09/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 87.07 | | 33,990,328.58 |
| Credit Card Charge | 11/09/2022 | CVS Pharmacy | JOHN BATTEN | 20500 · American express | 55.59 | | 33,990,384.17 |
| Credit Card Charge | 11/09/2022 | GAMESTOP | TODD F | 20500 · American express | 1,930.20 | | 33,992,314.37 |
| Credit Card Charge | 11/09/2022 | Home Depot | TODD F | 20500 · American express | 66.79 | | 33,992,381.16 |
| Credit Card Charge | 11/10/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 33,992,382.15 |
| Credit Card Charge | 11/10/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 39.72 | | 33,992,421.87 |
| Credit Card Charge | 11/10/2022 | IDSECURITYONLINE.COM | DIEGO V | 20500 · American express | 2,720.56 | | 33,995,142.43 |
| Credit Card Charge | 11/10/2022 | 1st Responder Conferences | SAM R | 20500 · American express | 930.00 | | 33,996,072.43 |
| Credit Card Charge | 11/10/2022 | Joy Luck | A HAYES | 20500 · American express | 232.34 | | 33,996,304.77 |
| Credit Card Charge | 11/10/2022 | Home Depot | TODD F | 20500 · American express | 34.60 | | 33,996,339.37 |
| Credit Card Charge | 11/10/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 6,111.88 | | 34,002,451.25 |
| General Journal | 11/10/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 11/10/22 | -SPLIT- | 20,397.19 | | 34,022,848.44 |
| General Journal | 11/10/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 11/10/202 | 92000 · Interest Expense | 11,194.44 | | 34,034,042.88 |
| Credit Card Charge | 11/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,034,104.08 |
| Credit Card Charge | 11/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,034,203.61 |
| Credit Card Charge | 11/11/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,034,308.34 |
| Credit Card Charge | 11/11/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 25.98 | | 34,034,334.32 |
| Credit Card Charge | 11/11/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 71.07 | | 34,034,405.39 |
| Credit Card Charge | 11/11/2022 | CDW-G | DIEGO V | 20500 · American express | 1,684.43 | | 34,036,089.82 |
| Credit Card Charge | 11/11/2022 | MOBILE RESCUE TECH | JOHN BATTEN | 20500 · American express | 101.89 | | 34,036,191.71 |
| General Journal | 11/11/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (11/11/22 | 23025 · Other withholding - Colonial | | 176.34 | 34,036,015.37 |
| Credit Card Charge | 11/12/2022 | Marco's Pizza | A HAYES | 20500 · American express | 278.26 | | 34,036,293.63 |
| Credit Card Charge | 11/13/2022 | INDIAN SPRING COUNTRY | KENNY K. | 20500 · American express | 51.36 | | 34,036,344.99 |
| Bill | 11/14/2022 | FedEx | Christine Grey, Alicia Santos | 20000 · Accounts payable | 121.39 | | 34,036,466.38 |
| Bill | 11/14/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 63.72 | | 34,036,530.10 |
| Transfer | 11/14/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,461.75 | 34,035,068.35 |
| Credit Card Charge | 11/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,035,167.88 |
| Credit Card Charge | 11/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,035,290.29 |
| Credit Card Charge | 11/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,035,395.02 |
| Credit Card Charge | 11/14/2022 | Home Depot | TODD F | 20500 · American express | 102.01 | | 34,035,497.03 |
| Credit Card Charge | 11/15/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,035,558.23 |
| Credit Card Charge | 11/15/2022 | Home Depot | TODD F | 20500 · American express | 162.78 | | 34,035,721.01 |
| Credit Card Charge | 11/15/2022 | The UPS Store | DIEGO V | 20500 · American express | 88.22 | | 34,035,809.23 |
| Credit Card Charge | 11/15/2022 | Whole Foods | A HAYES | 20500 · American express | 103.47 | | 34,035,912.70 |
| Credit Card Charge | 11/15/2022 | Whole Foods | JAMES D | 20500 · American express | 16.00 | | 34,035,928.70 |
| Transfer | 11/16/2022 | | Funds Transfer | 11500 · Cash - Santander -operating | | 8.42 | 34,035,920.28 |

**6:45 PM**
**08/07/24**
**Accrual Basis**

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,036,129.74 |
| Credit Card Charge | 11/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,036,252.15 |
| Credit Card Charge | 11/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,036,451.21 |
| Credit Card Charge | 11/16/2022 | AT&T Mobility | DIEGO V | 20500 · American express | 209.79 | | 34,036,661.00 |
| Credit Card Charge | 11/16/2022 | Palm Beach County | JOHN BATTEN | 20500 · American express | 236.65 | | 34,036,897.65 |
| Credit Card Charge | 11/16/2022 | BISHOP'S | A HAYES | 20500 · American express | 100.00 | | 34,036,997.65 |
| Credit Card Charge | 11/16/2022 | BOND STREET | A HAYES | 20500 · American express | 10.60 | | 34,037,008.25 |
| Credit Card Charge | 11/16/2022 | Publix | A HAYES | 20500 · American express | 189.09 | | 34,037,197.34 |
| Credit Card Charge | 11/16/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 6.40 | | 34,037,203.74 |
| Credit Card Charge | 11/16/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.30 | | 34,037,207.04 |
| Credit Card Charge | 11/16/2022 | The UPS Store | DIEGO V | 20500 · American express | 89.80 | | 34,037,296.84 |
| Credit Card Charge | 11/16/2022 | KUENKO MIAMI | A HAYES | 20500 · American express | 65.33 | | 34,037,362.17 |
| Credit Card Charge | 11/17/2022 | PRIME GOLF CARS | TODD F | 20500 · American express | 845.30 | | 34,038,207.47 |
| Credit Card Charge | 11/17/2022 | Publix | A HAYES | 20500 · American express | 4.17 | | 34,038,211.64 |
| Credit Card Charge | 11/17/2022 | Home Depot | TODD F | 20500 · American express | 190.33 | | 34,038,401.97 |
| Bill | 11/18/2022 | Mercer Digital Printing LLC | Appointment Cards for Palm Springs Florida (10,000 | 20000 · Accounts payable | 550.00 | | 34,038,951.97 |
| Check | 11/18/2022 | Florida Public Utilities Company | 0415418-3 | 10500 · Cash in bank - operating | 373.71 | | 34,039,325.68 |
| Credit Card Charge | 11/18/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 418.91 | | 34,039,744.59 |
| Credit Card Charge | 11/18/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 398.11 | | 34,040,142.70 |
| Credit Card Charge | 11/18/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 428.43 | | 34,040,571.13 |
| Credit Card Charge | 11/18/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 34,040,869.71 |
| Credit Card Charge | 11/18/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 34,041,183.89 |
| Credit Card Charge | 11/18/2022 | Sherwin-Williams | TODD F | 20500 · American express | 106.32 | | 34,041,290.21 |
| Credit Card Charge | 11/18/2022 | Home Depot | TODD F | 20500 · American express | 58.49 | | 34,041,348.70 |
| Credit Card Charge | 11/18/2022 | Home Depot | TODD F | 20500 · American express | 2.68 | | 34,041,351.38 |
| Credit Card Charge | 11/18/2022 | Walmart | CHRISTINE G | 20500 · American express | 318.75 | | 34,041,670.13 |
| Credit Card Charge | 11/18/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 7,327.80 | | 34,048,997.93 |
| Credit Card Charge | 11/19/2022 | Walmart | JOHN BATTEN | 20500 · American express | 74.73 | | 34,049,072.66 |
| Credit Card Charge | 11/20/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 69.96 | | 34,049,142.62 |
| Bill | 11/21/2022 | FedEx | Christine Grey, Alicia Santos | 20000 · Accounts payable | 247.37 | | 34,049,389.99 |
| Bill | 11/21/2022 | FedEx | Christine Grey, Alicia Santos | 20000 · Accounts payable | 44.11 | | 34,049,434.10 |
| Credit Card Charge | 11/21/2022 | 1320 LANTANA RD | A HAYES | 20500 · American express | 34.43 | | 34,049,468.53 |
| Credit Card Charge | 11/21/2022 | Unlimited Service | TODD F | 20500 · American express | 367.14 | | 34,049,835.67 |
| Credit Card Charge | 11/21/2022 | The UPS Store | DIEGO V | 20500 · American express | 88.53 | | 34,049,924.20 |
| Credit Card Charge | 11/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,049,985.40 |
| Credit Card Charge | 11/22/2022 | AutoZone | TODD F | 20500 · American express | 82.36 | | 34,050,067.76 |
| Credit Card Charge | 11/22/2022 | BOND STREET | A HAYES | 20500 · American express | 48.49 | | 34,050,116.25 |
| Credit Card Charge | 11/22/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 92.95 | | 34,050,209.20 |
| Credit Card Charge | 11/22/2022 | Home Depot | TODD F | 20500 · American express | 91.56 | | 34,050,300.76 |
| Credit Card Charge | 11/23/2022 | Amazon.com | DIEGO V | 20500 · American express | 237.30 | | 34,050,538.06 |
| Credit Card Charge | 11/23/2022 | The UPS Store | DIEGO V | 20500 · American express | 88.53 | | 34,050,626.59 |
| Credit Card Charge | 11/24/2022 | 1320 LANTANA RD | A HAYES | 20500 · American express | 57.94 | | 34,050,684.53 |
| Credit Card Charge | 11/24/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 224.70 | | 34,050,909.23 |
| Credit Card Charge | 11/25/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 26.45 | | 34,050,935.68 |
| Credit Card Charge | 11/25/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,051,235.68 |
| Credit Card Charge | 11/26/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 18.00 | | 34,051,253.68 |
| Credit Card Charge | 11/26/2022 | Publix | A HAYES | 20500 · American express | 132.82 | | 34,051,386.50 |
| Credit Card Charge | 11/27/2022 | EWR Lot Economy Parking | SCOTT K. | 20500 · American express | 150.00 | | 34,051,536.50 |
| Bill | 11/28/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 57.92 | | 34,051,594.42 |
| Bill | 11/28/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 74.49 | | 34,051,668.91 |
| Credit Card Charge | 11/28/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 34,051,983.09 |
| Credit Card Charge | 11/28/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 34,052,281.67 |
| Credit Card Charge | 11/28/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 34,052,465.28 |
| Credit Card Charge | 11/28/2022 | B & H Photo | DIEGO V | 20500 · American express | 1,239.06 | | 34,053,704.34 |
| Credit Card Charge | 11/28/2022 | Home Depot | TODD F | 20500 · American express | 16.15 | | 34,053,720.49 |
| Bill | 11/29/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 7,904.32 | | 34,061,624.81 |
| Credit Card Charge | 11/29/2022 | Amazon.com | DIEGO V | 20500 · American express | 748.90 | | 34,062,373.71 |
| Credit Card Charge | 11/29/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,233.52 | | 34,063,607.23 |
| Credit Card Charge | 11/29/2022 | Home Depot | TODD F | 20500 · American express | 12.38 | | 34,063,619.61 |
| Credit Card Charge | 11/29/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 6,458.00 | | 34,070,077.61 |
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 34,070,304.53 |
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | G 70430 · Business (liability, etc) | 7.40 | | 34,070,311.93 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 34,070,314.40 |
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 34,070,318.10 |
| General Journal | 11/30/2022 | United Healthcare | UHC Health & Dental insurance December 2022 | 13000 · Prepaid expenses | | 3,952.16 | 34,066,365.94 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 7,897.37 | | 34,074,263.31 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL PA | 70430 · Business (liability, etc) | 303.90 | | 34,074,567.21 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.32 | | 34,074,571.53 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 34,074,571.53 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spa | 70430 · Business (liability, etc) | 15.37 | | 34,074,586.90 |
| General Journal | 11/30/2022 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 23,716.00 | | 34,098,302.90 |
| General Journal | 11/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP Aug 20 | 70420 · Workers' comp | 7,533.11 | | 34,105,836.01 |
| Credit Card Charge | 11/30/2022 | BISHOP'S | A HAYES | 20500 · American express | 130.00 | | 34,105,966.01 |
| Credit Card Charge | 11/30/2022 | BJ Wholesale | SCOTT K. | 20500 · American express | 161.46 | | 34,106,127.47 |
| Credit Card Charge | 11/30/2022 | Gerry Kessebach Jr | A HAYES | 20500 · American express | 60.00 | | 34,106,187.47 |
| General Journal | 11/30/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,226.97 | | 34,107,414.44 |
| General Journal | 11/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 913.41 | | 34,108,327.85 |
| General Journal | 11/30/2022 | | Shared salary/wage expenses per management - PA | -SPLIT- | 121,198.59 | | 34,229,526.44 |
| General Journal | 11/30/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from(to) CCH LLC - FL | 24,239.72 | | 34,253,766.16 |
| General Journal | 11/30/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 113,394.71 | 34,140,371.45 |
| General Journal | 11/30/2022 | | Shared EE Benefits expenses per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 22,678.94 | 34,117,692.51 |
| General Journal | 11/30/2022 | | Shared T&E expenses per Management - PA to FL | -SPLIT- | 28,408.54 | | 34,146,101.05 |
| General Journal | 11/30/2022 | | Shared expenses - T & E Per mgmt from NRFL | 65500 · Travel & Entertainment | | 8,884.27 | 34,137,216.78 |
| General Journal | 11/30/2022 | | Shared Marketing expenses per Management - PA t | -SPLIT- | 34,594.36 | | 34,171,811.14 |
| General Journal | 11/30/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 17,600.24 | 34,154,210.90 |
| General Journal | 12/01/2022 | United Healthcare | UHC Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 3,952.16 | | 34,158,163.06 |
| Bill | 12/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167066 | 20000 · Accounts payable | 2,560.40 | | 34,160,723.46 |
| Bill | 12/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 620167090 | 20000 · Accounts payable | 1,152.17 | | 34,161,875.63 |
| Check | 12/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 10500 · Cash in bank - operating | 0.00 | | 34,161,875.63 |
| Credit Card Charge | 12/01/2022 | CHROMA | KENNY K. | 20500 · American express | 115.85 | | 34,161,991.48 |
| Credit Card Charge | 12/01/2022 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 34,163,448.42 |
| Credit Card Charge | 12/01/2022 | Sherwin-Williams | TODD F | 20500 · American express | 329.93 | | 34,163,778.35 |
| Credit Card Charge | 12/01/2022 | Target | A HAYES | 20500 · American express | 424.00 | | 34,164,202.35 |
| Credit Card Charge | 12/01/2022 | Walgreens | DIEGO V | 20500 · American express | 89.30 | | 34,164,291.65 |
| General Journal | 12/01/2022 | JD's Pazzo Pizza | Ken K - AMEX | 78420 · Business meals/Entertainment | | 89.45 | 34,164,202.20 |
| General Journal | 12/01/2022 | Staples | Ken K - AMEX | 74900 · Office | | 367.85 | 34,163,834.35 |
| Bill | 12/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 13,570.92 | | 34,177,405.27 |
| Bill | 12/02/2022 | Comcast (708738611) | Internet and Equipment Charges - 12/1/22 to 12/31/ | 20000 · Accounts payable | 1,401.45 | | 34,178,806.72 |
| Bill | 12/02/2022 | Comcast (708738611) | Internet and Equipment Charges - 12/1/22 to 12/31/ | 20000 · Accounts payable | 962.40 | | 34,179,769.12 |
| Credit Card Charge | 12/02/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 27.99 | | 34,179,797.11 |
| Credit Card Charge | 12/02/2022 | City Of WPB | TODD F | 20500 · American express | 840.00 | | 34,180,637.11 |
| Credit Card Charge | 12/02/2022 | Cort Furniture Rental | CHRISTINE G | 20500 · American express | 545.36 | | 34,181,182.47 |
| Credit Card Charge | 12/02/2022 | Flagler's Steakhous | A HAYES | 20500 · American express | 916.25 | | 34,182,098.72 |
| Credit Card Charge | 12/02/2022 | Publix | A HAYES | 20500 · American express | 20.01 | | 34,182,118.73 |
| Credit Card Charge | 12/02/2022 | Publix | A HAYES | 20500 · American express | 78.63 | | 34,182,197.36 |
| Credit Card Charge | 12/02/2022 | Home Depot | DIEGO V | 20500 · American express | 66.30 | | 34,182,263.66 |
| Credit Card Charge | 12/02/2022 | Walgreens | DIEGO V | 20500 · American express | 19.99 | | 34,182,283.65 |
| Credit Card Charge | 12/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,182,344.85 |
| Credit Card Charge | 12/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,182,444.38 |
| Credit Card Charge | 12/03/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,182,549.11 |
| Credit Card Charge | 12/03/2022 | CMX | A HAYES | 20500 · American express | 16.03 | | 34,182,565.14 |
| Credit Card Charge | 12/03/2022 | CMX | Anthony H - AMEX | 20500 · American express | 40.10 | | 34,182,605.24 |
| Credit Card Charge | 12/03/2022 | CMX | A HAYES | 20500 · American express | 50.04 | | 34,182,655.28 |
| Credit Card Charge | 12/03/2022 | LIVING ON ISLAND | A HAYES | 20500 · American express | 931.50 | | 34,183,586.78 |
| Credit Card Charge | 12/03/2022 | Office Depot | DIEGO V | 20500 · American express | 165.81 | | 34,183,752.59 |
| Credit Card Charge | 12/04/2022 | Office Depot | DIEGO V | 20500 · American express | 58.09 | | 34,183,810.68 |
| Credit Card Charge | 12/04/2022 | SQUARE GROUPER | SCOTT K. | 20500 · American express | 89.20 | | 34,183,899.88 |
| Bill | 12/05/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 136.68 | | 34,184,036.56 |
| Bill | 12/05/2022 | FedEx | Alicia Santos, NR Florida Associates LLC | 20000 · Accounts payable | 174.01 | | 34,184,210.57 |
| Credit Card Charge | 12/05/2022 | Office Depot | JOHN BROWN | 20500 · American express | 136.52 | | 34,184,347.09 |
| Credit Card Charge | 12/05/2022 | Home Depot | DIEGO V | 20500 · American express | 32.04 | | 34,184,379.13 |
| Credit Card Charge | 12/05/2022 | Home Depot | TODD F | 20500 · American express | 628.24 | | 34,185,007.37 |
| Credit Card Charge | 12/06/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 15.86 | | 34,185,023.23 |
| Credit Card Charge | 12/06/2022 | DELI LANE CAFE | KENNY K. | 20500 · American express | 60.63 | | 34,185,083.86 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 128 of
243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 12/06/2022 | Florida Police Chief | SAM R | 20500 · American express | 1,500.00 | | 34,186,583.86 |
| Credit Card Charge | 12/06/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 2,500.00 | | 34,189,083.86 |
| Credit Card Charge | 12/06/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 6,003.00 | | 34,195,086.86 |
| General Journal | 12/06/2022 | Staples | Ken K - AMEX | 74900 · Office | | 251.17 | 34,194,835.69 |
| General Journal | 12/06/2022 | Michaels Store | Ken K - AMEX | 74900 · Office | | 364.96 | 34,194,470.73 |
| General Journal | 12/06/2022 | Hobby-Lobby | Ken K - AMEX | 74900 · Office | | 598.75 | 34,193,871.98 |
| Credit Card Charge | 12/07/2022 | 123 Security Products | DIEGO V | 20500 · American express | 2,405.20 | | 34,196,277.18 |
| Credit Card Charge | 12/07/2022 | Amazon.com | DIEGO V | 20500 · American express | 953.92 | | 34,197,231.10 |
| Credit Card Charge | 12/07/2022 | Royal Palm Beach Soccer, Inc | TODD F | 20500 · American express | 249.99 | | 34,197,481.09 |
| Credit Card Charge | 12/07/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,197,781.09 |
| Credit Card Credit | 12/07/2022 | Home Depot | TODD F | 20500 · American express | | 120.92 | 34,197,660.17 |
| Credit Card Charge | 12/07/2022 | Home Depot | TODD F | 20500 · American express | 55.25 | | 34,197,715.42 |
| Credit Card Charge | 12/07/2022 | Walgreens | JOHN BROWN | 20500 · American express | 21.89 | | 34,197,737.31 |
| Credit Card Charge | 12/07/2022 | Walgreens | DIEGO V | 20500 · American express | 22.98 | | 34,197,760.29 |
| Credit Card Charge | 12/08/2022 | Alpha Omega | john brown | 20500 · American express | 314.18 | | 34,198,074.47 |
| Credit Card Charge | 12/08/2022 | Alpha Omega | john brown | 20500 · American express | 298.58 | | 34,198,373.05 |
| Credit Card Charge | 12/08/2022 | Alpha Omega | john brown | 20500 · American express | 183.61 | | 34,198,556.66 |
| Credit Card Charge | 12/08/2022 | Amazon.com | DIEGO V | 20500 · American express | 9.19 | | 34,198,565.85 |
| Credit Card Charge | 12/08/2022 | Target | JOHN BATTEN | 20500 · American express | 100.89 | | 34,198,666.74 |
| Credit Card Charge | 12/08/2022 | Home Depot | TODD F | 20500 · American express | 125.06 | | 34,198,791.80 |
| Credit Card Charge | 12/09/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,198,914.21 |
| Credit Card Charge | 12/09/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,199,113.27 |
| Credit Card Charge | 12/09/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,199,322.73 |
| Credit Card Charge | 12/09/2022 | AutoZone | TODD F | 20500 · American express | 29.95 | | 34,199,352.68 |
| Credit Card Charge | 12/09/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 97.31 | | 34,199,449.99 |
| Credit Card Charge | 12/09/2022 | Joy Luck | JOHN BROWN | 20500 · American express | 30.36 | | 34,199,480.35 |
| Credit Card Charge | 12/09/2022 | Opal Grand Ocnfrtrst | A HAYES | 20500 · American express | 113.16 | | 34,199,593.51 |
| Credit Card Charge | 12/09/2022 | Opal Grand Ocnfrtrst | A HAYES | 20500 · American express | 17.84 | | 34,199,611.35 |
| Credit Card Charge | 12/09/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 243.43 | | 34,199,854.78 |
| Credit Card Charge | 12/09/2022 | Home Depot | TODD F | 20500 · American express | 101.59 | | 34,199,956.37 |
| Credit Card Charge | 12/09/2022 | Walmart | JOHN BATTEN | 20500 · American express | 40.94 | | 34,199,997.31 |
| Credit Card Charge | 12/09/2022 | Walmart | TODD F | 20500 · American express | 23.43 | | 34,200,020.74 |
| General Journal | 12/09/2022 | Colonial Life | Colonial Life Insurance - Peter Schorr only (12/9/22 | 23025 · Other withholding - Colonial | | 176.34 | 34,199,844.40 |
| Credit Card Charge | 12/10/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 34,199,845.39 |
| Credit Card Charge | 12/10/2022 | Hard Rock | JOHN BROWN | 20500 · American express | 18.40 | | 34,199,863.79 |
| General Journal | 12/10/2022 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 12/10/202 | 92000 · Interest Expense | 11,194.44 | | 34,211,058.23 |
| Credit Card Charge | 12/11/2022 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 34,211,074.12 |
| General Journal | 12/11/2022 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 12/11/2022 | -SPLIT- | 20,397.19 | | 34,231,471.31 |
| Bill | 12/12/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 168.08 | | 34,231,639.39 |
| Credit Card Charge | 12/12/2022 | Amazon.com | DIEGO V | 20500 · American express | 587.43 | | 34,232,226.82 |
| Credit Card Charge | 12/12/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 56.97 | | 34,232,283.79 |
| Credit Card Charge | 12/12/2022 | Whole Foods | A HAYES | 20500 · American express | 137.96 | | 34,232,421.75 |
| Credit Card Charge | 12/12/2022 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,970.00 | | 34,238,391.75 |
| Bill | 12/12/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 2,096.69 | | 34,240,488.44 |
| Bill | 12/12/2022 | United Healthcare | Employee Dental Insurance - FL | 20000 · Accounts payable | | 70.38 | 34,240,418.06 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,240,522.79 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,240,622.32 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,240,683.52 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,240,783.05 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,240,844.25 |
| Credit Card Charge | 12/13/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 208.73 | | 34,241,052.98 |
| Credit Card Charge | 12/13/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 2.64 | | 34,241,055.62 |
| Credit Card Charge | 12/13/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 5.29 | | 34,241,060.91 |
| Credit Card Charge | 12/13/2022 | SLS THERAPY | ELIZABETH W | 20500 · American express | 190.00 | | 34,241,250.91 |
| Credit Card Charge | 12/13/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 187.25 | | 34,241,438.16 |
| Credit Card Charge | 12/13/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 4.09 | | 34,241,442.25 |
| Credit Card Charge | 12/13/2022 | Home Depot | TODD F | 20500 · American express | 519.16 | | 34,241,961.41 |
| Credit Card Charge | 12/13/2022 | TJ Maxx | A HAYES | 20500 · American express | 86.60 | | 34,242,048.01 |
| Transfer | 12/14/2022 | | Funds Transfer from NRFL Santander Payroll accou | 11500 · Cash - Santander -operating | | 1,463.42 | 34,240,584.59 |
| Credit Card Charge | 12/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,240,645.79 |
| Credit Card Charge | 12/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,240,745.32 |
| Credit Card Charge | 12/14/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,240,850.05 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 12/14/2022 | Amazon.com | DIEGO V | 20500 · American express | 70.56 | | 34,240,920.61 |
| Credit Card Charge | 12/14/2022 | BISHOP'S | A HAYES | 20500 · American express | 125.00 | | 34,241,045.61 |
| Credit Card Charge | 12/14/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 13.98 | | 34,241,059.59 |
| Credit Card Charge | 12/14/2022 | COLLEGE HUNKS | TODD F | 20500 · American express | 2,267.00 | | 34,243,326.59 |
| Credit Card Charge | 12/14/2022 | Gerry Kessebach Jr | A HAYES | 20500 · American express | 30.00 | | 34,243,356.59 |
| Credit Card Charge | 12/14/2022 | Joy Luck | A HAYES | 20500 · American express | 292.43 | | 34,243,649.02 |
| Credit Card Charge | 12/14/2022 | Sherwin-Williams | TODD F | 20500 · American express | 97.11 | | 34,243,746.13 |
| Credit Card Charge | 12/14/2022 | Home Depot | TODD F | 20500 · American express | 478.56 | | 34,244,224.69 |
| Credit Card Charge | 12/15/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,244,434.15 |
| Credit Card Charge | 12/15/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,244,556.56 |
| Credit Card Charge | 12/15/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,244,755.62 |
| Credit Card Charge | 12/15/2022 | Amazon.com | DIEGO V | 20500 · American express | 9.19 | | 34,244,764.81 |
| Credit Card Charge | 12/15/2022 | Apple.com Bill | DIEGO V | 20500 · American express | 10.59 | | 34,244,775.40 |
| Credit Card Charge | 12/15/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,245,075.40 |
| Credit Card Charge | 12/15/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.00 | | 34,245,078.40 |
| Credit Card Charge | 12/15/2022 | Whole Foods | A HAYES | 20500 · American express | 108.55 | | 34,245,186.95 |
| Credit Card Charge | 12/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,245,291.68 |
| Credit Card Charge | 12/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,245,352.88 |
| Credit Card Charge | 12/16/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,245,452.41 |
| Credit Card Charge | 12/16/2022 | Amazon.com | DIEGO V | 20500 · American express | 243.12 | | 34,245,695.53 |
| Credit Card Charge | 12/16/2022 | AT&T.com | DIEGO V | 20500 · American express | 209.79 | | 34,245,905.32 |
| Credit Card Charge | 12/16/2022 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 165.85 | | 34,246,071.17 |
| Credit Card Charge | 12/18/2022 | Publix | DIEGO V | 20500 · American express | 42.91 | | 34,246,114.08 |
| Credit Card Charge | 12/18/2022 | Ross Stores | DIEGO V | 20500 · American express | 36.35 | | 34,246,150.43 |
| Credit Card Charge | 12/18/2022 | Sherwin-Williams | TODD F. | 20500 · American express | 26.84 | | 34,246,177.27 |
| Credit Card Charge | 12/18/2022 | Home Depot | TODD F | 20500 · American express | 59.53 | | 34,246,236.80 |
| Credit Card Charge | 12/18/2022 | Home Depot | TODD F | 20500 · American express | 1,228.20 | | 34,247,465.00 |
| Bill | 12/19/2022 | FedEx | Christine Grey | 20000 · Accounts payable | 63.62 | | 34,247,528.62 |
| Bill | 12/19/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 179.55 | | 34,247,708.17 |
| Credit Card Charge | 12/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,247,812.90 |
| Credit Card Charge | 12/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,247,874.10 |
| Credit Card Charge | 12/19/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,247,973.63 |
| Credit Card Charge | 12/19/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 82.15 | | 34,248,055.78 |
| Credit Card Charge | 12/19/2022 | Delicas De La Abuel | DIEGO V | 20500 · American express | 53.32 | | 34,248,109.10 |
| Credit Card Charge | 12/19/2022 | LA PERRADA DEL GORDO | DIEGO V | 20500 · American express | 40.08 | | 34,248,149.18 |
| Credit Card Charge | 12/19/2022 | MSMC UROLOGY | DIEGO V | 20500 · American express | 50.00 | | 34,248,199.18 |
| Credit Card Charge | 12/19/2022 | Home Depot | SCOTT K. | 20500 · American express | 183.23 | | 34,248,382.41 |
| Credit Card Charge | 12/19/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 7,800.00 | | 34,256,182.41 |
| Credit Card Charge | 12/20/2022 | AT&T.com | DIEGO V | 20500 · American express | 335.32 | | 34,256,517.73 |
| Credit Card Charge | 12/20/2022 | PIQUET ENTERTAINMENT | A HAYES | 20500 · American express | 321.00 | | 34,256,838.73 |
| Credit Card Charge | 12/20/2022 | Publix | DIEGO V | 20500 · American express | 34.97 | | 34,256,873.70 |
| Credit Card Charge | 12/20/2022 | Sweetwater Sound | SCOTT K. | 20500 · American express | 1,537.52 | | 34,258,411.22 |
| Credit Card Charge | 12/20/2022 | Home Depot | SCOTT K. | 20500 · American express | 6.39 | | 34,258,417.61 |
| Credit Card Charge | 12/20/2022 | Walmart | JOHN BATTEN | 20500 · American express | 45.07 | | 34,258,462.68 |
| Credit Card Charge | 12/21/2022 | Amazon.com | DIEGO V | 20500 · American express | 73.17 | | 34,258,535.85 |
| Credit Card Charge | 12/21/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 82.42 | | 34,258,618.27 |
| Credit Card Charge | 12/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,258,740.68 |
| Credit Card Charge | 12/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,258,950.14 |
| Credit Card Charge | 12/22/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,259,149.20 |
| Credit Card Charge | 12/22/2022 | KAROTTKORP | A HAYES | 20500 · American express | 960.00 | | 34,260,109.20 |
| Credit Card Charge | 12/22/2022 | PIQUET ENTERTAINMENT | A HAYES | 20500 · American express | 64.20 | | 34,260,173.40 |
| Credit Card Charge | 12/22/2022 | Home Depot | TODD F | 20500 · American express | 120.46 | | 34,260,293.86 |
| Credit Card Charge | 12/22/2022 | Home Depot | TODD F | 20500 · American express | 208.86 | | 34,260,502.72 |
| Credit Card Charge | 12/22/2022 | The UPS Store | DIEGO V | 20500 · American express | 74.62 | | 34,260,577.34 |
| General Journal | 12/22/2022 | Staples | Ken K - AMEX | 74900 · Office | | 498.02 | 34,260,079.32 |
| Credit Card Charge | 12/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,260,140.52 |
| Credit Card Charge | 12/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,260,245.25 |
| Credit Card Charge | 12/23/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,260,344.78 |
| Credit Card Charge | 12/23/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 95.02 | | 34,260,439.80 |
| Credit Card Charge | 12/24/2022 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 224.70 | | 34,260,664.50 |
| Bill | 12/26/2022 | FedEx | Frank Sambataro | 20000 · Accounts payable | 48.92 | | 34,260,713.42 |
| Bill | 12/26/2022 | FedEx | Alicia Santos | 20000 · Accounts payable | 184.84 | | 34,260,898.26 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 12/27/2022 | Brothers Farmers Market | A HAYES | 20500 · American express | 56.95 | | 34,260,955.21 |
| Credit Card Charge | 12/28/2022 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,200.00 | | 34,266,155.21 |
| Credit Card Charge | 12/28/2022 | BISHOPS | A HAYES | 20500 · American express | 125.00 | | 34,266,280.21 |
| Credit Card Charge | 12/28/2022 | FRESH WAVE CAFE | A HAYES | 20500 · American express | 108.17 | | 34,266,388.38 |
| Check | 12/29/2022 | NRFL Transfers | Mgmt fee FL | 10500 · Cash in bank - operating | 200,000.00 | | 34,466,388.38 |
| Credit Card Charge | 12/29/2022 | 2 CHEFS SOUPAREE | A HAYES | 20500 · American express | 30.36 | | 34,466,418.74 |
| Credit Card Charge | 12/29/2022 | KAROTTKORP | A HAYES | 20500 · American express | 200.00 | | 34,466,618.74 |
| Credit Card Charge | 12/29/2022 | Publix | A HAYES | 20500 · American express | 218.77 | | 34,466,837.51 |
| Credit Card Charge | 12/29/2022 | Publix | A HAYES | 20500 · American express | 66.65 | | 34,466,904.16 |
| Credit Card Charge | 12/29/2022 | Home Depot | ALAN T | 20500 · American express | 212.93 | | 34,467,117.09 |
| Deposit | 12/29/2022 | NR Florida Associates LLC | reimbursement of management fee wired from pa | 10500 · Cash in bank - operating | | 200,000.00 | 34,267,117.09 |
| Bill | 12/29/2022 | Sigmund Software, LLC | Initial Set-Up, Hosting and Configuration Fee - 70 Us | 20000 · Accounts payable | 10,759.00 | | 34,277,876.09 |
| Credit Card Charge | 12/30/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,277,998.50 |
| Credit Card Charge | 12/30/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,278,207.96 |
| Credit Card Charge | 12/30/2022 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,278,407.02 |
| Credit Card Charge | 12/30/2022 | BISHOPS | A HAYES | 20500 · American express | 44.94 | | 34,278,451.96 |
| Credit Card Charge | 12/30/2022 | Healthcare Educational Solutions | JOHN BROWN | 20500 · American express | 683.10 | | 34,279,135.06 |
| Credit Card Charge | 12/30/2022 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 2,839.52 | | 34,281,974.58 |
| General Journal | 12/31/2022 | Allied World | Allied World Policies exping 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 24,506.53 | | 34,306,481.11 |
| General Journal | 12/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP   FL | 70420 · Workers' comp | 7,784.23 | | 34,314,265.34 |
| General Journal | 12/31/2022 | United Healthcare | UHC Adjustments Jan - Sept 2022 | 66101 · Health Ins - MSO Admissions | 77,548.93 | | 34,391,814.27 |
| General Journal | 12/31/2022 | United Healthcare | UHC  Health & Dental insurance December 2022 | 13000 · Prepaid expenses | | 2,096.69 | 34,389,717.58 |
| Credit Card Charge | 12/31/2022 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,390,017.58 |
| Credit Card Charge | 12/31/2022 | Target | A HAYES | 20500 · American express | 424.00 | | 34,390,441.58 |
| General Journal | 12/31/2022 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 34,391,709.45 |
| General Journal | 12/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 34,392,653.31 |
| Credit | 12/31/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,392,653.31 |
| Credit | 12/31/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,392,653.31 |
| Credit | 12/31/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,392,653.31 |
| Bill | 12/31/2022 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,392,653.31 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 8,160.61 | | 34,400,813.92 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 314.02 | | 34,401,127.94 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.47 | | 34,401,132.41 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 34,401,132.41 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.87 | | 34,401,148.28 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 34,401,375.20 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 34,401,382.60 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 34,401,385.07 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 34,401,388.77 |
| General Journal | 12/31/2022 | | Shared salary/wage expenses per management - | R- SPLIT- | 139,230.93 | | 34,540,619.70 |
| General Journal | 12/31/2022 | | EE Benefits expenses per management - PA to FL | 14252 · Due from(to) CCH LLC - FL | 27,846.19 | | 34,568,465.89 |
| General Journal | 12/31/2022 | | Shared salary/wage expenses per management - FL | -SPLIT- | | 113,903.29 | 34,454,562.60 |
| General Journal | 12/31/2022 | | Shared EE Benefits per management - FL to PA | 14252 · Due from(to) CCH LLC - FL | | 22,780.66 | 34,431,781.94 |
| General Journal | 12/31/2022 | | Shared T&E expenses per Management -  PA to FL | -SPLIT- | 23,635.76 | | 34,455,417.70 |
| General Journal | 12/31/2022 | | Shared expenses - T & E Per mgmt from NRFL | 65510 · Mileage & gas | | 10,986.10 | 34,444,431.60 |
| General Journal | 12/31/2022 | | Shared Marketing expenses per Management - PA t | -SPLIT- | 36,482.13 | | 34,480,913.73 |
| General Journal | 12/31/2022 | | Shared Marketing & Advertising FL costs to PA | 80000 · Advertising and Marketing | | 21,891.64 | 34,459,022.09 |
| General Journal | 12/31/2022 | United Healthcare | UHC Adjustments Oct - Dec 2022 | -SPLIT- | | 1,096.14 | 34,457,925.95 |
| General Journal | 12/31/2022 | | Rents paid by NRPA | 67150 · Building | 30,000.00 | | 34,487,925.95 |
| General Journal | 12/31/2022 | | Non-Clinical Asset Purchase BHIC Deposit (paid by | 15020 · Administrative | 15,750.00 | | 34,503,675.95 |
| Bill | 01/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 624174719 | 20000 · Accounts payable | 2,560.40 | | 34,506,236.35 |
| Bill | 01/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 624174711 | 20000 · Accounts payable | 1,152.17 | | 34,507,388.52 |
| General Journal | 01/01/2023 | United Healthcare | UHC  Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 2,096.69 | | 34,509,485.21 |
| Credit Card Charge | 01/01/2023 | Bojangles | JOHN BATTEN | 20500 · American express | 35.13 | | 34,509,520.34 |
| Credit Card Charge | 01/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 34,510,977.28 |
| Bill | 01/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig r | 20000 · Accounts payable | 15,557.87 | | 34,526,535.15 |
| Bill | 01/02/2023 | FedEx | Christine Grey | 20000 · Accounts payable | 80.60 | | 34,526,615.75 |
| Bill | 01/02/2023 | FedEx | NR Florida Associates | 20000 · Accounts payable | 16.48 | | 34,526,632.23 |
| Credit Card Charge | 01/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 34,526,642.22 |
| Credit Card Charge | 01/02/2023 | BJ Wholesale | A HAYES | 20500 · American express | 95.17 | | 34,526,737.39 |
| Credit Card Charge | 01/02/2023 | Harbor Freight tools | TODD F | 20500 · American express | 7.48 | | 34,526,744.87 |
| Credit Card Charge | 01/02/2023 | Publix | A HAYES | 20500 · American express | 39.00 | | 34,526,783.87 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/02/2023 | Walmart | A HAYES | 20500 · American express | 57.99 | | 34,526,841.86 |
| Bill | 01/03/2023 | Comcast (708736611) | Internet and Equipment Charges -  1/1/23 to 1/31/23 | 20000 · Accounts payable | 1,401.45 | | 34,528,243.31 |
| Bill | 01/03/2023 | Comcast (708736611) | Internet and Equipment Charges -  1/1/23 to 1/31/23 | 20000 · Accounts payable | 962.40 | | 34,529,205.71 |
| Credit Card Charge | 01/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,529,328.12 |
| Credit Card Charge | 01/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 34,529,642.30 |
| Credit Card Charge | 01/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,529,703.50 |
| Credit Card Charge | 01/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 34,530,002.08 |
| Credit Card Charge | 01/03/2023 | Amazon.com | DIEGO V | 20500 · American express | 99.79 | | 34,530,101.87 |
| Credit Card Charge | 01/03/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 417.30 | | 34,530,519.17 |
| Credit Card Charge | 01/03/2023 | Walgreens | DIEGO V | 20500 · American express | 8.46 | | 34,530,527.63 |
| Credit Card Charge | 01/03/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 8,073.00 | | 34,538,600.63 |
| Credit Card Charge | 01/04/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,538,661.83 |
| Credit Card Charge | 01/04/2023 | Amazon.com | DIEGO V | 20500 · American express | 217.80 | | 34,538,879.63 |
| Credit Card Charge | 01/04/2023 | Cort Furniture Rental | CHRISS G CORT FURNITURE RENTA CHANTILL | 20500 · American express | 617.18 | | 34,539,496.81 |
| Credit Card Charge | 01/04/2023 | Home Depot | TODD F | 20500 · American express | 210.48 | | 34,539,707.29 |
| Credit Card Charge | 01/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,539,812.02 |
| Credit Card Charge | 01/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,539,911.55 |
| Credit Card Charge | 01/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,540,011.08 |
| Credit Card Charge | 01/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,540,115.81 |
| Credit Card Charge | 01/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,540,177.01 |
| Credit Card Charge | 01/05/2023 | Burger King | DIEGO V | 20500 · American express | 13.24 | | 34,540,190.25 |
| Credit Card Charge | 01/05/2023 | Healthcare Educational Solutions | JOHN BROWN | 20500 · American express | 3,891.60 | | 34,544,081.85 |
| Credit Card Charge | 01/05/2023 | IMECA HOMESTEAD | KENNY K. | 20500 · American express | 12.31 | | 34,544,094.16 |
| Credit Card Charge | 01/05/2023 | Michaels Store | TODD F | 20500 · American express | 425.86 | | 34,544,520.02 |
| Credit Card Charge | 01/05/2023 | NY Pizza Dept | A HAYES | 20500 · American express | 247.33 | | 34,544,767.35 |
| Credit Card Charge | 01/05/2023 | Home Depot | TODD F | 20500 · American express | 82.90 | | 34,544,850.25 |
| Credit Card Credit | 01/05/2023 | ULine | TODD F | 20500 · American express | | 509.00 | 34,544,341.25 |
| General Journal | 01/05/2023 | Patients - Cash | James Whitehead cash deposited into NRFL in error | 14000 · Accounts receivable | 5.00 | | 34,544,346.25 |
| General Journal | 01/05/2023 | Patients - Cash | James Whitehead cash deposited into NRFL accou | 14000 · Accounts receivable | 5.00 | | 34,544,351.25 |
| Credit Card Charge | 01/06/2023 | AT&T.com | KENNY K. | 20500 · American express | 90.70 | | 34,544,441.95 |
| Credit Card Charge | 01/06/2023 | Home Depot | TODD F | 20500 · American express | 95.73 | | 34,544,537.68 |
| Credit Card Charge | 01/06/2023 | Walgreens | ELIZABETH W | 20500 · American express | 42.75 | | 34,544,580.43 |
| Credit Card Charge | 01/06/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,500.00 | | 34,550,080.43 |
| General Journal | 01/06/2023 | | Colonial Life Insurance - Peter Schorr only (1/6/23 & 23025 · Other withholding - Colonial | | | 176.34 | 34,549,904.09 |
| Credit Card Charge | 01/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 34,549,926.36 |
| Credit Card Charge | 01/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 34,549,940.55 |
| Credit Card Charge | 01/08/2023 | 1850 OKEECHOBEE BLVD | A HAYES | 20500 · American express | 59.35 | | 34,549,999.90 |
| Credit Card Charge | 01/08/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 3,400.00 | | 34,553,399.90 |
| Bill | 01/09/2023 | FedEx | Christine Grey | 20000 · Accounts payable | 150.12 | | 34,553,550.02 |
| Bill | 01/09/2023 | FedEx | Frank Sambataro | 20000 · Accounts payable | 19.94 | | 34,553,569.96 |
| Credit Card Charge | 01/09/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 37.98 | | 34,553,607.94 |
| Credit Card Charge | 01/09/2023 | MSMC UROLOGY | KENNY K. | 20500 · American express | 5.00 | | 34,553,612.94 |
| Credit Card Charge | 01/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,553,674.14 |
| Credit Card Charge | 01/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 428.43 | | 34,554,102.57 |
| Credit Card Charge | 01/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,554,207.30 |
| Credit Card Charge | 01/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,554,306.83 |
| Credit Card Charge | 01/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 15.86 | | 34,554,322.69 |
| Credit Card Charge | 01/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 34,554,323.68 |
| Credit Card Charge | 01/10/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 42.95 | | 34,554,366.63 |
| Credit Card Charge | 01/10/2023 | Publix | M HUNT | 20500 · American express | 17.30 | | 34,554,383.93 |
| Credit Card Charge | 01/10/2023 | SUN Pass | TOM G | 20500 · American express | 41.00 | | 34,554,424.93 |
| Credit Card Charge | 01/10/2023 | Home Depot | TODD F | 20500 · American express | 100.47 | | 34,554,525.40 |
| Credit Card Charge | 01/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 4,761.00 | | 34,559,286.40 |
| Credit Card Charge | 01/11/2023 | Barcodesinc | DIEGO V | 20500 · American express | 999.42 | | 34,560,285.82 |
| Credit Card Charge | 01/11/2023 | BISHOP'S | A HAYES | 20500 · American express | 100.00 | | 34,560,385.82 |
| Credit Card Charge | 01/11/2023 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 34,560,415.82 |
| Credit Card Charge | 01/11/2023 | Joy Luck | A HAYES | 20500 · American express | 287.10 | | 34,560,702.92 |
| Credit Card Charge | 01/11/2023 | Walgreens | A HAYES | 20500 · American express | 10.68 | | 34,560,713.60 |
| Credit Card Charge | 01/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 6,003.00 | | 34,566,716.60 |
| General Journal | 01/11/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 01/11/2023 | -SPLIT- | 20,397.19 | | 34,587,113.79 |
| General Journal | 01/11/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 1/11/2023 | 92000 · Interest Expense | 11,194.44 | | 34,598,308.23 |
| Credit Card Charge | 01/12/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,598,407.76 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/12/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,598,512.49 |
| Credit Card Charge | 01/12/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,598,573.69 |
| Credit Card Charge | 01/12/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 60.91 | | 34,598,634.60 |
| Credit Card Charge | 01/12/2023 | DOCUNOW LLC | JOHN BROWN | 20500 · American express | 140.00 | | 34,598,774.60 |
| Credit Card Charge | 01/12/2023 | L and W supply | TODD F | 20500 · American express | 699.26 | | 34,599,473.86 |
| Credit Card Charge | 01/12/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 936.25 | | 34,600,410.11 |
| Credit Card Charge | 01/12/2023 | Home Depot | DIEGO V | 20500 · American express | 38.70 | | 34,600,448.81 |
| Credit Card Charge | 01/13/2023 | FRESH WAVE CAFE | A HAYES | 20500 · American express | 24.14 | | 34,600,472.95 |
| Credit Card Charge | 01/13/2023 | Home Depot | TODD F | 20500 · American express | 64.40 | | 34,600,537.35 |
| Credit Card Charge | 01/13/2023 | TLF Flowers in the Bloom | KENNY K. | 20500 · American express | 107.00 | | 34,600,644.35 |
| Credit Card Charge | 01/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,600,743.88 |
| Credit Card Charge | 01/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,600,805.08 |
| Credit Card Charge | 01/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,600,909.81 |
| Credit Card Charge | 01/14/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 102.73 | | 34,601,012.54 |
| Credit Card Charge | 01/15/2023 | 1600 W STATE ROAD 8 | ALAN T | 20500 · American express | 43.57 | | 34,601,056.11 |
| Credit Card Charge | 01/15/2023 | ASIAN MARKET | A HAYES | 20500 · American express | 77.74 | | 34,601,133.85 |
| Credit Card Charge | 01/15/2023 | AT&T.com | DIEGO V | 20500 · American express | 210.46 | | 34,601,344.31 |
| Credit Card Charge | 01/15/2023 | Publix | A HAYES | 20500 · American express | 17.00 | | 34,601,361.31 |
| Bill | 01/16/2023 | FedEx | Alicia Santos, Jennifer Werner | 20000 · Accounts payable | 84.81 | | 34,601,446.12 |
| Credit Card Charge | 01/16/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,601,746.12 |
| Credit Card Charge | 01/16/2023 | Target | A HAYES | 20500 · American express | 64.80 | | 34,601,810.92 |
| Credit Card Charge | 01/16/2023 | Walgreens | A HAYES | 20500 · American express | 30.32 | | 34,601,841.24 |
| Credit Card Charge | 01/16/2023 | Whole Foods | A HAYES | 20500 · American express | 137.96 | | 34,601,979.20 |
| Credit Card Charge | 01/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,602,040.40 |
| Credit Card Charge | 01/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,602,139.93 |
| Credit Card Charge | 01/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,602,244.66 |
| Credit Card Charge | 01/17/2023 | Amer Health | JOHN BATTEN | 20500 · American express | 44.85 | | 34,602,289.51 |
| Credit Card Charge | 01/17/2023 | Palm Beach County | TODD F | 20500 · American express | 35.00 | | 34,602,324.51 |
| Credit Card Charge | 01/17/2023 | Bimini Twist | A HAYES | 20500 · American express | 42.90 | | 34,602,367.41 |
| Credit Card Charge | 01/17/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 53.94 | | 34,602,421.35 |
| Credit Card Charge | 01/17/2023 | City Of WPB | TODD F | 20500 · American express | 96.81 | | 34,602,518.16 |
| Credit Card Charge | 01/17/2023 | City Of WPB | TODD F | 20500 · American express | 1.00 | | 34,602,519.16 |
| Credit Card Charge | 01/17/2023 | Home Depot | TODD F | 20500 · American express | 1,058.33 | | 34,603,577.49 |
| Credit Card Charge | 01/17/2023 | Home Depot | DIEGO V | 20500 · American express | 13.34 | | 34,603,590.83 |
| Credit Card Charge | 01/17/2023 | Home Depot | DIEGO V | 20500 · American express | 38.10 | | 34,603,628.93 |
| Credit Card Charge | 01/17/2023 | Home Depot | DIEGO V | 20500 · American express | 37.64 | | 34,603,666.57 |
| Credit Card Charge | 01/17/2023 | Whole Foods | MATTHEW O | 20500 · American express | 73.30 | | 34,603,739.87 |
| Credit Card Charge | 01/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,500.00 | | 34,609,239.87 |
| Credit Card Charge | 01/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 4,761.00 | | 34,614,000.87 |
| Credit Card Charge | 01/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,614,500.87 |
| Transfer | 01/17/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,496.86 | 34,613,004.01 |
| Credit Card Charge | 01/18/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 70.66 | | 34,613,074.67 |
| Credit Card Charge | 01/18/2023 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 34,613,104.67 |
| Credit Card Charge | 01/18/2023 | Home Depot | TODD F | 20500 · American express | 200.53 | | 34,613,305.20 |
| Credit Card Charge | 01/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,613,409.93 |
| Credit Card Charge | 01/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,613,471.13 |
| Credit Card Charge | 01/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,613,570.66 |
| Credit Card Charge | 01/19/2023 | MIA LA CARRETA RESTAURANT | A HAYES | 20500 · American express | 9.89 | | 34,613,580.55 |
| Credit Card Charge | 01/19/2023 | MIA LA CARRETA RESTAURANT | A HAYES | 20500 · American express | 25.38 | | 34,613,605.93 |
| Credit Card Charge | 01/19/2023 | PAPI CHULO | DIEGO V | 20500 · American express | 59.24 | | 34,613,665.17 |
| Credit Card Charge | 01/19/2023 | PB WRAPS | A HAYES | 20500 · American express | 137.44 | | 34,613,802.61 |
| Credit Card Charge | 01/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,613,902.14 |
| Credit Card Charge | 01/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,613,963.34 |
| Credit Card Charge | 01/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,614,068.07 |
| Credit Card Charge | 01/20/2023 | med group | SCOTT K. | 20500 · American express | 10,400.00 | | 34,624,468.07 |
| Credit Card Charge | 01/20/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,851.20 | | 34,626,319.27 |
| Credit Card Charge | 01/21/2023 | EWR Lot Economy Parking | A HAYES | 20500 · American express | 75.00 | | 34,626,394.27 |
| Credit Card Charge | 01/22/2023 | AT&T TV | DIEGO V | 20500 · American express | 347.03 | | 34,626,741.30 |
| Bill | 01/23/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 32.74 | | 34,626,774.04 |
| Credit Card Charge | 01/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 34,626,957.65 |
| Credit Card Charge | 01/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 34,627,271.83 |
| Credit Card Charge | 01/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 34,627,570.41 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/23/2023 | Amer Health | JOHN BROWN | 20500 · American express | 73.90 | | 34,627,644.31 |
| Credit Card Charge | 01/23/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 83.93 | | 34,627,728.24 |
| Credit Card Charge | 01/23/2023 | med group | SCOTT K. | 20500 · American express | 2,600.00 | | 34,630,328.24 |
| Credit Card Charge | 01/23/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 9,048.00 | | 34,639,376.24 |
| Bill | 01/24/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 93.83 | | 34,639,470.07 |
| Credit Card Charge | 01/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,639,569.60 |
| Credit Card Charge | 01/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,639,630.80 |
| Credit Card Charge | 01/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,639,735.53 |
| Credit Card Charge | 01/24/2023 | Amazon.com | DIEGO V | 20500 · American express | 49.20 | | 34,639,784.73 |
| Credit Card Charge | 01/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 34,639,792.51 |
| Credit Card Charge | 01/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 224.70 | | 34,640,017.21 |
| Credit Card Charge | 01/24/2023 | Target | JOHN BATTEN | 20500 · American express | 145.66 | | 34,640,162.87 |
| Credit Card Charge | 01/24/2023 | Whole Foods | MATTHEW O | 20500 · American express | 36.95 | | 34,640,199.82 |
| Credit Card Charge | 01/25/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 26.45 | | 34,640,226.27 |
| Credit Card Charge | 01/25/2023 | BISHOPS | A HAYES | 20500 · American express | 150.00 | | 34,640,376.27 |
| Credit Card Charge | 01/25/2023 | 1st Responder Conferences | M HUNT | 20500 · American express | 2,065.00 | | 34,642,441.27 |
| Credit Card Charge | 01/25/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,642,941.27 |
| Credit Card Charge | 01/25/2023 | Amazon.com | SCOTT K. | 20500 · American express | 88.66 | | 34,643,029.93 |
| Credit Card Charge | 01/26/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 75.95 | | 34,643,105.88 |
| Credit Card Charge | 01/26/2023 | med group | SCOTT K. | 20500 · American express | 5,720.00 | | 34,648,825.88 |
| Credit Card Charge | 01/26/2023 | Amazon.com | SCOTT K. | 20500 · American express | 6.24 | | 34,648,832.12 |
| Credit Card Charge | 01/27/2023 | Amazon.com | DIEGO V | 20500 · American express | 15.34 | | 34,648,847.46 |
| Credit Card Charge | 01/27/2023 | WE SCREEN LLC | JOHN BROWN | 20500 · American express | 117.25 | | 34,648,964.71 |
| Credit Card Charge | 01/27/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 149.80 | | 34,649,114.51 |
| Credit Card Charge | 01/27/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 6,000.00 | | 34,655,114.51 |
| Credit Card Charge | 01/28/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,655,614.51 |
| Credit Card Charge | 01/28/2023 | Marco's Pizza | A HAYES | 20500 · American express | 229.33 | | 34,655,843.84 |
| Credit Card Charge | 01/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 34,656,042.90 |
| Credit Card Charge | 01/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 34,656,165.31 |
| Credit Card Charge | 01/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 34,656,374.77 |
| Credit Card Charge | 01/28/2023 | Amazon.com | M HUNT | 20500 · American express | 144.13 | | 34,656,518.90 |
| Credit Card Charge | 01/28/2023 | Amazon.com | SCOTT K. | 20500 · American express | 96.45 | | 34,656,615.35 |
| Credit Card Charge | 01/29/2023 | Amazon.com | SCOTT K. | 20500 · American express | 60.27 | | 34,656,675.62 |
| Credit Card Charge | 01/29/2023 | Amazon.com | SCOTT K. | 20500 · American express | 74.77 | | 34,656,750.39 |
| Credit Card Credit | 01/29/2023 | JOSEPHS CLASSIC MARKET | A HAYES | 20500 · American express | | 20.32 | 34,656,730.07 |
| Credit Card Charge | 01/29/2023 | Amazon.com | DIEGO V | 20500 · American express | 666.96 | | 34,657,397.03 |
| Credit Card Charge | 01/29/2023 | Amazon.com | SCOTT K. | 20500 · American express | 1,233.60 | | 34,658,630.63 |
| Credit Card Charge | 01/29/2023 | Amazon.com | DIEGO V | 20500 · American express | 106.95 | | 34,658,737.58 |
| Bill | 01/30/2023 | FedEx | Christine Grey | 20000 · Accounts payable | 96.12 | | 34,658,833.70 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 500.00 | 34,658,333.70 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 250.00 | 34,658,083.70 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 36.35 | 34,658,047.35 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 42.91 | 34,658,004.44 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 53.32 | 34,657,951.12 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 40.08 | 34,657,911.04 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 34.97 | 34,657,876.07 |
| General Journal | 01/30/2023 | Miscellaneous | Diego Vidal's Reimbursements to NRPA & NRFL | 10500 · Cash in bank - operating | | 50.00 | 34,657,826.07 |
| Credit Card Charge | 01/30/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 7,176.00 | | 34,665,002.07 |
| Credit Card Charge | 01/31/2023 | Amazon.com | SCOTT K. | 20500 · American express | 42.39 | | 34,665,044.46 |
| Credit Card Charge | 01/31/2023 | Amazon.com | SCOTT K. | 20500 · American express | 113.59 | | 34,665,158.05 |
| Credit Card Charge | 01/31/2023 | Amazon.com | KENNY K. | 20500 · American express | 31.89 | | 34,665,189.94 |
| Credit Card Charge | 01/31/2023 | Amazon.com | SCOTT K. | 20500 · American express | 11.08 | | 34,665,201.02 |
| Credit Card Charge | 01/31/2023 | Best Buy | TODD F | 20500 · American express | 641.96 | | 34,665,842.98 |
| Credit Card Charge | 01/31/2023 | Best Lighting Supply | TODD F | 20500 · American express | 802.50 | | 34,666,645.48 |
| Credit Card Charge | 01/31/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 48.97 | | 34,666,694.45 |
| Credit Card Charge | 01/31/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 49.96 | | 34,666,744.41 |
| Credit Card Charge | 01/31/2023 | med group | SCOTT K. | 20500 · American express | 10,400.00 | | 34,677,144.41 |
| Credit Card Charge | 01/31/2023 | WWW.IBC-us.com | SCOTT  K. | 20500 · American express | 500.00 | | 34,677,644.41 |
| Credit | 01/31/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,677,644.41 |
| Bill | 01/31/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,677,644.41 |
| General Journal | 01/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 24,506.53 | | 34,702,150.94 |
| General Journal | 01/31/2023 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,267.87 | | 34,703,418.81 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 01/31/2023 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 943.86 | | 34,704,362.67 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 8,160.61 | | 34,712,523.28 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 314.02 | | 34,712,837.30 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.47 | | 34,712,841.77 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 34,712,841.77 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.87 | | 34,712,857.64 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 34,713,084.56 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 34,713,091.96 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 34,713,094.43 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 34,713,098.13 |
| General Journal | 01/31/2023 | United Healthcare | UHC  Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 34,713,098.13 |
| General Journal | 01/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP  FL | 70420 · Workers' comp | 7,784.23 | | 34,720,882.36 |
| Bill | 01/31/2023 | Dell Computer | Finance Charge | 20000 · Accounts payable | 55.21 | | 34,720,937.57 |
| Bill | 02/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167068 | 20000 · Accounts payable | 2,560.40 | | 34,723,497.97 |
| Bill | 02/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 620167068 | 20000 · Accounts payable | 1,152.17 | | 34,724,650.14 |
| Bill | 02/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  2/1/23 to 2/28/23 | 20000 · Accounts payable | 1,401.45 | | 34,726,051.59 |
| Bill | 02/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  2/1/23 to 2/28/23 | 20000 · Accounts payable | 962.40 | | 34,727,013.99 |
| Bill | 02/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 15,593.19 | | 34,742,607.18 |
| Credit Card Charge | 02/01/2023 | ATLANTIC AVE | A HAYES | 20500 · American express | 44.75 | | 34,742,651.93 |
| Credit Card Charge | 02/01/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,742,713.13 |
| Credit Card Charge | 02/01/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,742,812.66 |
| Credit Card Charge | 02/01/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,742,917.39 |
| Credit Card Charge | 02/01/2023 | Amazon.com | SCOTT K. | 20500 · American express | 160.85 | | 34,743,078.24 |
| Credit Card Charge | 02/01/2023 | Amazon.com | SCOTT K. | 20500 · American express | 29.50 | | 34,743,107.74 |
| Credit Card Charge | 02/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 34,744,564.68 |
| Credit Card Charge | 02/01/2023 | Gerry Kesselbach Jr | A HAYES | 20500 · American express | 30.00 | | 34,744,594.68 |
| Credit Card Charge | 02/01/2023 | SwimSuit Station | SCOTT K. | 20500 · American express | 957.27 | | 34,745,551.95 |
| Credit Card Charge | 02/01/2023 | Home Depot | TODD F | 20500 · American express | 27.73 | | 34,745,579.68 |
| Credit Card Charge | 02/01/2023 | Home Depot | TODD F | 20500 · American express | 122.20 | | 34,745,701.88 |
| Credit Card Charge | 02/01/2023 | Home Depot | TODD F | 20500 · American express | 1,257.39 | | 34,746,959.27 |
| Credit Card Charge | 02/01/2023 | Home Depot | TODD F | 20500 · American express | 403.87 | | 34,747,363.14 |
| Credit Card Charge | 02/01/2023 | WASTE PRO FLORIDA | Invoice #87312825340 was paid by Todd's AMEX or | 20500 · American express | 2,063.85 | | 34,749,426.99 |
| General Journal | 02/01/2023 | United Healthcare | UHC  Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 34,749,426.99 |
| Credit Card Charge | 02/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,749,526.52 |
| Credit Card Charge | 02/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,749,631.25 |
| Credit Card Charge | 02/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,749,692.45 |
| Credit Card Charge | 02/02/2023 | Amazon.com | SCOTT K. | 20500 · American express | 160.44 | | 34,749,852.89 |
| Credit Card Charge | 02/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 34,749,862.88 |
| Credit Card Charge | 02/02/2023 | Cort Furniture Rental | CHRISTINE G | 20500 · American express | 617.18 | | 34,750,480.06 |
| Credit Card Charge | 02/02/2023 | Direct Tv hardware | KENNY K. | 20500 · American express | 175.75 | | 34,750,655.81 |
| Credit Card Charge | 02/02/2023 | FACTORY SEW-VAC LLC | TODD F | 20500 · American express | 120.00 | | 34,750,775.81 |
| Credit Card Charge | 02/02/2023 | Newegg.com | Crucial 8GB 204-Pin DDR3 SO-DIMM DDR3l 1600 l | 20500 · American express | 92.00 | | 34,750,867.81 |
| Credit Card Charge | 02/02/2023 | Office Depot | DIEGO V | 20500 · American express | 63.87 | | 34,750,931.68 |
| Credit Card Charge | 02/02/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 347.75 | | 34,751,279.43 |
| Credit Card Charge | 02/02/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 34,751,299.43 |
| Credit Card Charge | 02/02/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,751,599.43 |
| Credit Card Charge | 02/02/2023 | TJ Maxx | A HAYES | 20500 · American express | 36.34 | | 34,751,635.77 |
| Credit Card Credit | 02/02/2023 | Home Depot | TODD F | 20500 · American express | | 203.35 | 34,751,432.42 |
| Credit Card Charge | 02/02/2023 | Walmart | JOHN BATTEN | 20500 · American express | 32.40 | | 34,751,464.82 |
| Credit Card Charge | 02/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,751,526.02 |
| Credit Card Charge | 02/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,751,630.75 |
| Credit Card Charge | 02/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,751,730.28 |
| Credit Card Charge | 02/03/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 35.98 | | 34,751,766.26 |
| Credit Card Charge | 02/03/2023 | JFK MED CENTER CAFE | A HAYES | 20500 · American express | 7.37 | | 34,751,773.63 |
| Credit Card Charge | 02/03/2023 | JFK MED CENTER CAFE | A HAYES | 20500 · American express | 31.02 | | 34,751,804.65 |
| Credit Card Charge | 02/03/2023 | Kelle Sheehans Towing | JOHN BATTEN | 20500 · American express | 683.92 | | 34,752,488.57 |
| Credit Card Charge | 02/03/2023 | med group | SCOTT K. | 20500 · American express | 5,720.00 | | 34,758,208.57 |
| Credit Card Charge | 02/03/2023 | Office Depot | DIEGO V | 20500 · American express | 42.79 | | 34,758,251.36 |
| Credit Card Charge | 02/03/2023 | Office Depot | TODD F | 20500 · American express | 278.18 | | 34,758,529.54 |
| Credit Card Charge | 02/03/2023 | Home Depot | TODD F | 20500 · American express | 488.64 | | 34,759,018.18 |
| General Journal | 02/03/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only (2/3/23 & | 23025 · Other withholding - Colonial | | 176.34 | 34,758,841.84 |
| Credit Card Charge | 02/04/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 60.05 | | 34,758,901.89 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 02/04/2023 | Target | A HAYES | 20500 · American express | 424.00 | | 34,759,325.89 |
| Credit Card Charge | 02/05/2023 | 1320 LANTANA RD | A HAYES | 20500 · American express | 50.96 | | 34,759,376.85 |
| Credit Card Charge | 02/05/2023 | AT&T.com | CHRISTINE G | 20500 · American express | 80.27 | | 34,759,457.12 |
| Credit Card Charge | 02/05/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,759,957.12 |
| Bill | 02/06/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 30.05 | | 34,759,987.17 |
| Credit Card Charge | 02/06/2023 | AT&T.com | KENNY R. | 20500 · American express | 90.70 | | 34,760,077.87 |
| Credit Card Charge | 02/06/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 37.96 | | 34,760,115.83 |
| Credit Card Charge | 02/06/2023 | med group | SCOTT K. | 20500 · American express | 1,155.00 | | 34,761,270.83 |
| Credit Card Charge | 02/06/2023 | med group | SCOTT K. | 20500 · American express | 4,732.00 | | 34,766,002.83 |
| Credit Card Charge | 02/06/2023 | Publix | JOHN BATTEN | 20500 · American express | 49.84 | | 34,766,052.67 |
| Credit Card Charge | 02/06/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 535.00 | | 34,766,587.67 |
| Credit Card Charge | 02/06/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,767,087.67 |
| Credit Card Charge | 02/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 34,767,109.94 |
| Credit Card Charge | 02/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 34,767,124.13 |
| Credit Card Charge | 02/07/2023 | Home Depot | TODD F | 20500 · American express | 544.48 | | 34,767,668.61 |
| Credit Card Charge | 02/07/2023 | LA REYNA AUTHENTIC | KENNY R. | 20500 · American express | 69.60 | | 34,767,738.21 |
| Credit Card Charge | 02/08/2023 | BISHOP'S | A HAYES | 20500 · American express | 125.00 | | 34,767,863.21 |
| Credit Card Charge | 02/08/2023 | Joy Luck | A HAYES | 20500 · American express | 292.97 | | 34,768,156.18 |
| Credit Card Charge | 02/09/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,768,656.18 |
| Credit Card Charge | 02/09/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 501.26 | | 34,769,157.44 |
| Credit Card Charge | 02/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,769,218.64 |
| Credit Card Charge | 02/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,769,318.17 |
| Credit Card Charge | 02/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,769,422.90 |
| Credit Card Charge | 02/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 15.86 | | 34,769,438.76 |
| Credit Card Charge | 02/10/2023 | Publix | CHRISSY G | 20500 · American express | 39.58 | | 34,769,478.34 |
| Credit Card Charge | 02/10/2023 | Publix | CHRISSY G | 20500 · American express | 149.55 | | 34,769,627.89 |
| Credit Card Charge | 02/10/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,770,127.89 |
| General Journal | 02/10/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 2/10/2023 | 92000 · Interest Expense | 11,194.44 | | 34,781,322.33 |
| Credit Card Charge | 02/11/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 34,781,338.22 |
| Credit Card Charge | 02/11/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 34,781,339.21 |
| Credit Card Charge | 02/11/2023 | Burger King | DIEGO V | 20500 · American express | 17.61 | | 34,781,356.82 |
| Credit Card Charge | 02/11/2023 | McDonalds | Diego V - AMEX | 20500 · American express | 24.80 | | 34,781,381.62 |
| Credit Card Charge | 02/11/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,781,881.62 |
| Bill | 02/11/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 7,904.32 | | 34,789,785.94 |
| Credit Card Charge | 02/12/2023 | LIVING ON ISLAND | A HAYES | 20500 · American express | 1,863.00 | | 34,791,648.94 |
| Credit Card Charge | 02/12/2023 | Marco's Pizza | A HAYES | 20500 · American express | 213.38 | | 34,791,862.32 |
| Credit Card Charge | 02/12/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.50 | | 34,791,865.82 |
| Credit Card Charge | 02/12/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 528.77 | | 34,792,394.59 |
| Bill | 02/13/2023 | FedEx | Jennifer Werner, John Batten | 20000 · Accounts payable | 306.51 | | 34,792,701.10 |
| Credit Card Charge | 02/13/2023 | Comcast Business (FL) - Main Campus | DIEGO V | 20500 · American express | 914.75 | | 34,793,615.85 |
| Credit Card Charge | 02/13/2023 | med group | SCOTT K. | 20500 · American express | 10,400.00 | | 34,804,015.85 |
| Credit Card Charge | 02/13/2023 | Orkin LLC | TODD F | 20500 · American express | 960.86 | | 34,804,976.71 |
| Credit Card Charge | 02/13/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.84 | | 34,804,980.55 |
| Credit Card Charge | 02/13/2023 | Home Depot | TODD F | 20500 · American express | 1,747.65 | | 34,806,728.20 |
| Credit Card Charge | 02/13/2023 | Home Depot | TODD F | 20500 · American express | 768.20 | | 34,807,496.40 |
| General Journal | 02/13/2023 | First Insurance Funding | New D&O Policy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 531.66 | | 34,808,028.06 |
| General Journal | 02/13/2023 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 395.83 | | 34,808,423.89 |
| General Journal | 02/13/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 02/13/2023 | -SPLIT- | 20,397.19 | | 34,828,821.08 |
| Credit Card Charge | 02/14/2023 | Bold Luxury Concierg | SCOTT K. | 20500 · American express | 620.25 | | 34,829,441.33 |
| Credit Card Charge | 02/14/2023 | med group | SCOTT K. | 20500 · American express | 2,600.00 | | 34,832,041.33 |
| Credit Card Charge | 02/14/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 231.00 | | 34,832,272.33 |
| Credit Card Charge | 02/14/2023 | Home Depot | TODD F | 20500 · American express | 1,024.79 | | 34,833,297.12 |
| Credit Card Charge | 02/14/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 502.05 | | 34,833,799.17 |
| Transfer | 02/14/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,500.67 | 34,832,298.50 |
| Credit Card Charge | 02/15/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,832,359.70 |
| Credit Card Charge | 02/15/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,832,464.43 |
| Credit Card Charge | 02/15/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,832,563.96 |
| Credit Card Charge | 02/15/2023 | AT&T.com | DIEGO V | 20500 · American express | 210.46 | | 34,832,774.42 |
| Credit Card Charge | 02/15/2023 | med group | SCOTT K. | 20500 · American express | 3,120.00 | | 34,835,894.42 |
| Credit Card Charge | 02/15/2023 | New york Style | A HAYES | 20500 · American express | 400.29 | | 34,836,294.71 |
| Credit Card Charge | 02/15/2023 | Home Depot | TODD F | 20500 · American express | 359.64 | | 34,836,654.35 |
| Credit Card Charge | 02/15/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 503.78 | | 34,837,158.13 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 02/15/2023 | Petty Cash | Mt Joy Post Office - Postage - NRFL Pawnee Lease | 20000 · Accounts payable | 9.65 | | 34,837,167.78 |
| Credit Card Charge | 02/16/2023 | Home Goods | TODD F | 20500 · American express | 320.99 | | 34,837,488.77 |
| Credit Card Charge | 02/16/2023 | Target | TODD F | 20500 · American express | 119.82 | | 34,837,608.59 |
| Credit Card Charge | 02/16/2023 | Wings Plus | JOHN BATTEN | 20500 · American express | 55.43 | | 34,837,763.55 |
| Credit Card Charge | 02/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,837,763.55 |
| Credit Card Charge | 02/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,837,824.75 |
| Credit Card Charge | 02/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,837,929.48 |
| Credit Card Charge | 02/17/2023 | Best Buy | SCOTT K. | 20500 · American express | 1,048.58 | | 34,838,978.06 |
| Credit Card Charge | 02/17/2023 | med group | SCOTT K. | 20500 · American express | 3,229.20 | | 34,842,207.26 |
| Credit Card Charge | 02/17/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 34,842,227.26 |
| Credit Card Charge | 02/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,842,727.26 |
| Credit Card Charge | 02/18/2023 | Brothers Farmers Market | A HAYES | 20500 · American express | 99.95 | | 34,842,827.21 |
| Credit Card Charge | 02/18/2023 | Dunkin' Donuts | DIEGO V | 20500 · American express | 21.65 | | 34,842,848.86 |
| Credit Card Charge | 02/18/2023 | Target | SCOTT K. | 20500 · American express | 160.93 | | 34,843,009.79 |
| Credit Card Charge | 02/19/2023 | Amazon.com | DIEGO V | 20500 · American express | 256.68 | | 34,843,266.47 |
| Credit Card Charge | 02/20/2023 | BELVEDERE ROAD | JOHN BROWN | 20500 · American express | 6.00 | | 34,843,272.47 |
| Credit Card Charge | 02/20/2023 | AT&T.com | DIEGO V | 20500 · American express | 347.03 | | 34,843,619.50 |
| Credit Card Charge | 02/20/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 112.35 | | 34,843,731.85 |
| Credit Card Charge | 02/20/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 34,844,031.85 |
| Credit Card Charge | 02/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 34,844,330.43 |
| Credit Card Charge | 02/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 34,844,514.04 |
| Credit Card Charge | 02/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 34,844,828.22 |
| Credit Card Charge | 02/21/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 23.81 | | 34,844,852.03 |
| Credit Card Charge | 02/21/2023 | FACTORY SEW-VAC LLC | TODD F | 20500 · American express | 352.98 | | 34,845,205.01 |
| Credit Card Charge | 02/21/2023 | med group | SCOTT K. | 20500 · American express | 6,240.00 | | 34,851,445.01 |
| Credit Card Charge | 02/21/2023 | Sherwin-Williams | TODD F | 20500 · American express | 310.46 | | 34,851,755.47 |
| Credit Card Charge | 02/21/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 428.00 | | 34,852,183.47 |
| Credit Card Charge | 02/21/2023 | Home Depot | TODD F | 20500 · American express | 120.61 | | 34,852,304.08 |
| Credit Card Charge | 02/21/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 624.21 | | 34,852,928.29 |
| Credit Card Charge | 02/22/2023 | 1600 W STATE ROAD 8 | ALAN T | 20500 · American express | 68.83 | | 34,852,997.12 |
| Credit Card Charge | 02/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,853,096.65 |
| Credit Card Charge | 02/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,853,201.38 |
| Credit Card Charge | 02/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,853,262.58 |
| Credit Card Charge | 02/22/2023 | K & M Electric | TODD F | 20500 · American express | 139.46 | | 34,853,402.04 |
| Credit Card Charge | 02/22/2023 | Agency for Health Care Administration | JOHN BROWN | 20500 · American express | 13.68 | | 34,853,415.72 |
| Credit Card Charge | 02/22/2023 | Agency for Health Care Administration | JOHN BROWN | 20500 · American express | 13.68 | | 34,853,429.40 |
| Credit Card Charge | 02/23/2023 | Amazon.com | DIEGO V | 20500 · American express | 53.50 | | 34,853,482.90 |
| Credit Card Charge | 02/23/2023 | CDW-G | DIEGO V | 20500 · American express | 793.22 | | 34,854,276.12 |
| Credit Card Charge | 02/23/2023 | Walgreens | JOHN BROWN | 20500 · American express | 14.25 | | 34,854,290.37 |
| Credit Card Charge | 02/23/2023 | Walgreens | GRACE S | 20500 · American express | 189.09 | | 34,854,479.46 |
| Credit Card Charge | 02/23/2023 | Walgreens | GRACE S | 20500 · American express | 31.79 | | 34,854,511.25 |
| Credit Card Charge | 02/23/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,855,011.25 |
| Bill | 02/23/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 34,855,011.25 |
| Credit Card Charge | 02/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,855,072.45 |
| Credit Card Charge | 02/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,855,171.98 |
| Credit Card Charge | 02/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,855,276.71 |
| Credit Card Charge | 02/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 34,855,284.49 |
| Credit Card Charge | 02/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 34,855,522.03 |
| Credit Card Charge | 02/24/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 347.75 | | 34,855,869.78 |
| Credit Card Charge | 02/24/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 64.20 | | 34,855,933.98 |
| Credit Card Charge | 02/25/2023 | BJ Wholesale | SCOTT K. | 20500 · American express | 325.66 | | 34,856,259.64 |
| Credit Card Charge | 02/26/2023 | Adobe Acropro Subs | SCOTT K. | 20500 · American express | 15.89 | | 34,856,275.53 |
| Credit Card Charge | 02/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,856,775.53 |
| Credit Card Charge | 02/27/2023 | FACTORY SEW-VAC LLC | TODD F | 20500 · American express | 30.00 | | 34,856,805.53 |
| Credit Card Charge | 02/27/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 8,052.55 | | 34,864,858.08 |
| Bill | 02/28/2023 | FedEx | Peter Schorr | 20000 · Accounts payable | 148.25 | | 34,865,006.33 |
| Credit Card Charge | 02/28/2023 | Kaba Law Group, P.L.L.C. | SCOTT K. | 20500 · American express | 13,230.00 | | 34,878,236.33 |
| Credit Card Charge | 02/28/2023 | TOWER CLUB DINING | MAGGIE H | 20500 · American express | 1,629.14 | | 34,879,865.47 |
| General Journal | 02/28/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 22,134.92 | | 34,902,000.39 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 7,370.88 | | 34,909,371.27 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL CP | 70430 · Business (liability, etc) | 283.63 | | 34,909,654.90 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL GY | 70430 · Business (liability, etc) | 4.04 | | 34,909,658.94 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 34,909,658.94 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 14.33 | | 34,909,673.27 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 204.96 | | 34,909,878.23 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 6.68 | | 34,909,884.91 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.23 | | 34,909,887.14 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - exiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.34 | | 34,909,890.48 |
| General Journal | 02/28/2023 | United Healthcare | UHC Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 34,909,890.48 |
| General Journal | 02/28/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP FL | 70420 · Workers' comp | 7,030.92 | | 34,916,921.40 |
| Bill | 03/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 3/1/23 to 3/31/23 | 20000 · Accounts payable | 1,401.45 | | 34,918,322.85 |
| Bill | 03/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 3/1/23 to 3/31/23 | 20000 · Accounts payable | 962.40 | | 34,919,285.25 |
| Bill | 03/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167066 | 20000 · Accounts payable | 2,560.40 | | 34,921,845.65 |
| Bill | 03/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 62016706l | 20000 · Accounts payable | 1,152.17 | | 34,922,997.82 |
| Bill | 03/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 15,959.27 | | 34,938,957.09 |
| Credit Card Charge | 03/01/2023 | Adobe Acropro Subs | M HUNT | 20500 · American express | 21.19 | | 34,938,978.28 |
| Credit Card Charge | 03/01/2023 | Amazon.com | SCOTT K. | 20500 · American express | 91.89 | | 34,939,070.17 |
| Credit Card Charge | 03/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 34,940,527.11 |
| Credit Card Charge | 03/01/2023 | SPEEDY ROOTER | TODD F | 20500 · American express | 775.00 | | 34,941,302.11 |
| Credit Card Charge | 03/01/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.06 | | 34,941,305.17 |
| Credit Card Charge | 03/01/2023 | Home Depot | TODD F | 20500 · American express | 24.33 | | 34,941,329.50 |
| Credit Card Charge | 03/01/2023 | Home Depot | TODD F | 20500 · American express | 313.25 | | 34,941,642.75 |
| General Journal | 03/01/2023 | United Healthcare | UHC Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 34,941,642.75 |
| Credit Card Charge | 03/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,941,703.95 |
| Credit Card Charge | 03/02/2023 | Amazon.com | SCOTT K. | 20500 · American express | 10.69 | | 34,941,714.64 |
| Credit Card Charge | 03/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 34,941,724.63 |
| Credit Card Charge | 03/02/2023 | B&H Photo | (1) HP Laptop with Accesories | 20500 · American express | 961.93 | | 34,942,686.56 |
| Credit Card Charge | 03/02/2023 | Cort Furniture Rental | CHRISSY FL HOUSE FURNITURE RENTAL | 20500 · American express | 617.18 | | 34,943,303.74 |
| Credit Card Charge | 03/02/2023 | Unlimted Service | TODD F | 20500 · American express | 320.05 | | 34,943,623.79 |
| Credit Card Charge | 03/02/2023 | Target | SCOTT K | 20500 · American express | 151.92 | | 34,943,775.71 |
| Credit Card Charge | 03/02/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,970.00 | | 34,949,745.71 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,949,806.91 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,949,911.64 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,950,011.17 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 34,950,115.90 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 34,950,215.43 |
| Credit Card Charge | 03/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,950,276.63 |
| Credit Card Charge | 03/03/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 10.57 | | 34,950,287.20 |
| Credit Card Charge | 03/03/2023 | Office Depot | ALAN T | 20500 · American express | 35.30 | | 34,950,322.50 |
| Credit Card Charge | 03/03/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,532.59 | | 34,951,855.09 |
| Credit Card Charge | 03/03/2023 | Home Depot | TODD F | 20500 · American express | 13.89 | | 34,951,868.98 |
| General Journal | 03/03/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only (3/3/23, 3. | 23025 · Other withholding - Colonial | | 264.51 | 34,951,604.47 |
| Check | 03/03/2023 | Astrid Cabrera Bratini | payroll 03.03.2023 bank id done by sk unable to do i | 10500 · Cash in bank - operating | 1,250.00 | | 34,952,854.47 |
| Check | 03/03/2023 | Joise B Carrion | payroll 03.03.2023 Bank ID done by sk unable to do | 10500 · Cash in bank - operating | 350.00 | | 34,953,204.47 |
| Credit Card Charge | 03/05/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 74.19 | | 34,953,278.66 |
| Credit Card Charge | 03/05/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 74.19 | | 34,953,352.85 |
| Bill | 03/06/2023 | FedEx | Chrissy Gariano, Diego Vidal | 20000 · Accounts payable | 78.50 | | 34,953,431.35 |
| Credit Card Charge | 03/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 15.61 | | 34,953,446.96 |
| Credit Card Charge | 03/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 23.98 | | 34,953,470.94 |
| Credit Card Charge | 03/06/2023 | Publix | ELIZABETH W | 20500 · American express | 20.99 | | 34,953,491.93 |
| Credit Card Charge | 03/06/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,953,991.93 |
| Credit Card Charge | 03/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 292.57 | | 34,954,284.50 |
| Credit Card Charge | 03/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 34,954,306.77 |
| Credit Card Charge | 03/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 34,954,320.96 |
| Credit Card Charge | 03/08/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 34,954,382.16 |
| Credit Card Charge | 03/08/2023 | Amazon.com | SCOTT K. | 20500 · American express | 40.46 | | 34,954,422.62 |
| Credit Card Charge | 03/08/2023 | med group | SCOTT K. | 20500 · American express | 3,120.00 | | 34,957,542.62 |
| Credit Card Charge | 03/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 34,958,042.62 |
| Credit Card Charge | 03/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 34,968,442.62 |
| Credit Card Charge | 03/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 16,200.00 | | 34,984,642.62 |
| Credit Card Charge | 03/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,400.00 | | 34,990,042.62 |
| Credit Card Charge | 03/09/2023 | AT&T.com | KENNY K. | 20500 · American express | 90.70 | | 34,990,133.32 |
| Credit Card Charge | 03/09/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,000,533.32 |
| Credit Card Charge | 03/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,000,594.52 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 138 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 03/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,000,694.05 |
| Credit Card Charge | 03/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,000,798.78 |
| Credit Card Charge | 03/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 7.93 | | 35,000,806.71 |
| Credit Card Charge | 03/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 35,000,807.70 |
| Credit Card Charge | 03/10/2023 | Wendy's | JOHN BATTEN | 20500 · American express | 17.99 | | 35,000,825.69 |
| Credit Card Charge | 03/10/2023 | Bold Luxury Concierg | SCOTT K. | 20500 · American express | 1,048.05 | | 35,001,873.74 |
| General Journal | 03/10/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 03/10/2023 | -SPLIT- | 20,397.19 | | 35,022,270.93 |
| General Journal | 03/10/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 3/10/2023 | 92000 · Interest Expense | 11,194.44 | | 35,033,465.37 |
| Bill | 03/11/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 3,952.16 | | 35,037,417.53 |
| Credit Card Charge | 03/11/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 35,037,433.42 |
| Credit Card Charge | 03/11/2023 | Amazon.com | SCOTT K. | 20500 · American express | 86.24 | | 35,037,519.66 |
| Credit Card Charge | 03/11/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,037,819.66 |
| Credit Card Charge | 03/11/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,038,319.66 |
| Credit Card Charge | 03/13/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,038,819.66 |
| Transfer | 03/14/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,499.67 | 35,037,319.99 |
| Credit Card Charge | 03/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,037,381.19 |
| Credit Card Charge | 03/14/2023 | Amazon.com | SCOTT K. | 20500 · American express | 102.67 | | 35,037,483.86 |
| Credit Card Charge | 03/14/2023 | CDW-G | (8)  HP ProDesk 400 Mini Computers | 20500 · American express | 7,347.52 | | 35,044,831.38 |
| Credit Card Charge | 03/14/2023 | Dunkin' Donuts | DIEGO V | 20500 · American express | 12.38 | | 35,044,843.76 |
| Credit Card Charge | 03/14/2023 | Tacos Al Carbon | DIEGO V | 20500 · American express | 29.53 | | 35,044,873.29 |
| Credit Card Charge | 03/15/2023 | All State Equipment | TODD F | 20500 · American express | 500.00 | | 35,045,373.29 |
| Credit Card Charge | 03/15/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,045,434.49 |
| Credit Card Charge | 03/15/2023 | AT&T.com | DIEGO V | 20500 · American express | 210.46 | | 35,045,644.95 |
| Credit Card Charge | 03/15/2023 | Office Depot | SCOTT K. | 20500 · American express | 82.65 | | 35,045,727.60 |
| Credit Card Charge | 03/15/2023 | Home Depot | TODD F | 20500 · American express | 35.25 | | 35,045,762.85 |
| Credit Card Charge | 03/15/2023 | The UPS Store | DIEGO V | 20500 · American express | 16.14 | | 35,045,778.99 |
| Credit Card Charge | 03/15/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,408.00 | | 35,051,186.99 |
| Credit Card Charge | 03/15/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,051,686.99 |
| Credit Card Charge | 03/16/2023 | Amazon.com | SCOTT K. | 20500 · American express | 118.62 | | 35,051,805.61 |
| Credit Card Charge | 03/16/2023 | CLAYMED OF NORTH FLORIDA | JOHN BROWN | 20500 · American express | 47.00 | | 35,051,852.61 |
| Credit Card Charge | 03/16/2023 | WE SCREEN LLC | JOHN BROWN | 20500 · American express | 25.00 | | 35,051,877.61 |
| Credit Card Charge | 03/16/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,368.00 | | 35,057,245.61 |
| Credit Card Charge | 03/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 1,051.29 | | 35,058,296.90 |
| Credit Card Charge | 03/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 139.83 | | 35,058,436.73 |
| Credit Card Charge | 03/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 1,542.48 | | 35,059,979.21 |
| Credit Card Charge | 03/17/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 18.52 | | 35,059,997.73 |
| Credit Card Charge | 03/17/2023 | Unlimited Service | TODD F | 20500 · American express | 306.41 | | 35,060,304.14 |
| Credit Card Charge | 03/17/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,060,804.14 |
| Credit Card Charge | 03/17/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,100.00 | | 35,062,904.14 |
| Check | 03/17/2023 | Joise B Carrion | payroll 03.17.2023 Bank ID  2816 | 10500 · Cash in bank - operating | 350.00 | | 35,063,254.14 |
| Check | 03/17/2023 | Astrid Cabrera Bratini | payroll 03.17.2023 bank id 2814 | 10500 · Cash in bank - operating | 1,250.00 | | 35,064,504.14 |
| Credit Card Charge | 03/18/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,064,565.34 |
| Credit Card Charge | 03/18/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,064,664.87 |
| Credit Card Charge | 03/18/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,064,769.60 |
| Credit Card Charge | 03/19/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 35,064,789.60 |
| Bill | 03/20/2023 | FedEx | Jennifer Werner, Christine Grey, Peter Schorr, Diego | 20000 · Accounts payable | 172.43 | | 35,064,962.03 |
| Credit Card Charge | 03/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,065,066.76 |
| Credit Card Charge | 03/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,065,127.96 |
| Credit Card Charge | 03/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,065,227.49 |
| Credit Card Charge | 03/20/2023 | The UPS Store | DIEGO V | 20500 · American express | 49.73 | | 35,065,277.22 |
| Credit Card Charge | 03/20/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,065,777.22 |
| Credit Card Charge | 03/20/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 16,099.20 | | 35,081,876.42 |
| Credit Card Charge | 03/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 35,082,060.03 |
| Credit Card Charge | 03/21/2023 | AT&T.com | DIEGO V | 20500 · American express | 347.03 | | 35,082,407.06 |
| Credit Card Charge | 03/21/2023 | McDonalds | DIEGO V | 20500 · American express | 15.93 | | 35,082,422.99 |
| Credit Card Charge | 03/21/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 5,408.00 | | 35,087,830.99 |
| Credit Card Charge | 03/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 418.91 | | 35,088,249.90 |
| Credit Card Charge | 03/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,088,372.31 |
| Credit Card Charge | 03/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 398.11 | | 35,088,770.42 |
| Credit Card Charge | 03/22/2023 | Home Depot | TODD F | 20500 · American express | 66.55 | | 35,088,836.97 |
| Credit Card Charge | 03/23/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 7,072.00 | | 35,095,908.97 |
| Credit Card Charge | 03/23/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,096,408.97 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 03/24/2023 | Amazon.com | DIEGO V | 20500 · American express | 74.89 | | 35,096,483.86 |
| Credit Card Charge | 03/24/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 74.89 | | 35,096,558.75 |
| Credit Card Charge | 03/24/2023 | AT&T.com | JOHN BATTEN | 20500 · American express | 2,244.74 | | 35,098,803.49 |
| Credit Card Charge | 03/24/2023 | Chevron | tom g | 20500 · American express | 62.50 | | 35,098,865.99 |
| Credit Card Charge | 03/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 35,099,103.53 |
| Credit Card Charge | 03/25/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,099,164.73 |
| Credit Card Charge | 03/25/2023 | Target | SCOTT K. | 20500 · American express | 111.80 | | 35,099,276.53 |
| Credit Card Charge | 03/26/2023 | AutoZone | scott k. | 20500 · American express | 171.16 | | 35,099,447.69 |
| Credit Card Charge | 03/26/2023 | Home Depot | SCOTT K. | 20500 · American express | 236.74 | | 35,099,684.43 |
| Credit Card Charge | 03/26/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,099,783.96 |
| Credit Card Charge | 03/26/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,099,888.69 |
| Credit Card Charge | 03/26/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,099,949.89 |
| Bill | 03/27/2023 | FedEx | Peter Schorr, John Batten | 20000 · Accounts payable | 95.19 | | 35,100,045.08 |
| Credit Card Charge | 03/27/2023 | DSI DIST CORP | TODD F | 20500 · American express | 208.65 | | 35,100,253.73 |
| Credit Card Charge | 03/27/2023 | Guitar Center | JOHN BATTEN | 20500 · American express | 672.42 | | 35,100,926.15 |
| Credit Card Charge | 03/27/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 176.55 | | 35,101,102.70 |
| Credit Card Charge | 03/28/2023 | Apple.com Bill | diego v | 20500 · American express | 7.93 | | 35,101,110.63 |
| Credit Card Charge | 03/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,101,610.63 |
| Credit Card Charge | 03/29/2023 | charles neighborhood | edward f | 20500 · American express | 27.20 | | 35,101,637.83 |
| Credit Card Charge | 03/29/2023 | Comcast Business | todd f | 20500 · American express | 953.85 | | 35,102,591.68 |
| Credit Card Charge | 03/29/2023 | Home Depot | TODD F | 20500 · American express | 194.42 | | 35,102,786.10 |
| Credit Card Charge | 03/30/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 1,352.00 | | 35,104,138.10 |
| Credit Card Charge | 03/30/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,368.00 | | 35,109,506.10 |
| Credit Card Charge | 03/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,109,605.63 |
| Credit Card Charge | 03/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,109,666.83 |
| Credit Card Charge | 03/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,109,771.56 |
| Credit Card Charge | 03/30/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 385.20 | | 35,110,156.76 |
| General Journal | 03/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 24,506.53 | | 35,134,663.29 |
| Credit Card Charge | 03/31/2023 | Ruggable.com | TODD F | 20500 · American express | 199.18 | | 35,134,862.47 |
| Credit Card Charge | 03/31/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,135,362.47 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 8,160.61 | | 35,143,523.08 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 314.02 | | 35,143,837.10 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.47 | | 35,143,841.57 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 35,143,841.57 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.87 | | 35,143,857.44 |
| General Journal | 03/31/2023 | United Healthcare | UHC  Health & Dental insurance March 2023 | 13000 · Prepaid expenses | | 3,952.16 | 35,139,905.28 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24 2023 IP | 70430 · Business (liability, etc) | 226.92 | | 35,140,132.20 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 35,140,139.60 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 35,140,142.07 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 35,140,145.77 |
| General Journal | 03/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP  FL | 70420 · Workers' comp | 7,784.23 | | 35,147,930.00 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 71.98 | | 35,148,001.98 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 831.27 | | 35,148,833.25 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.11 | 35,148,833.14 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 21.19 | | 35,148,854.33 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 7.90 | | 35,148,862.23 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1.78 | | 35,148,864.01 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Cr | 70430 · Business (liability, etc) | 51.03 | | 35,148,915.04 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Ri | 70430 · Business (liability, etc) | 589.37 | | 35,149,504.41 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr | 70430 · Business (liability, etc) | | 0.08 | 35,149,504.33 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Gr | 70430 · Business (liability, etc) | 15.02 | | 35,149,519.35 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 5.60 | | 35,149,524.95 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 O | 70430 · Business (liability, etc) | 1.26 | | 35,149,526.21 |
| Bill | 04/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167066 | 20000 · Accounts payable | 2,560.40 | | 35,152,086.61 |
| Bill | 04/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 620167069 | 20000 · Accounts payable | 1,152.17 | | 35,153,238.78 |
| Bill | 04/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 16,688.92 | | 35,169,927.70 |
| Credit Card Charge | 04/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 35,171,384.64 |
| General Journal | 04/01/2023 | United Healthcare | UHC  Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 3,952.16 | | 35,175,336.80 |
| Credit Card Charge | 04/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 35,175,346.79 |
| Credit Card Charge | 04/02/2023 | Comcast Business (FL) - Main Campus | DIEGO V | 20500 · American express | 330.27 | | 35,175,677.06 |
| Bill | 04/03/2023 | FedEx | Peter Schorr | 20000 · Accounts payable | 62.01 | | 35,175,739.07 |
| Bill | 04/03/2023 | FedEx | Frank Sambataro | 20000 · Accounts payable | 125.27 | | 35,175,864.34 |

**6:45 PM**
**08/07/24**
**Accrual Basis**

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 04/03/2023 | Comcast (708738611) | Internet and Equipment Charges - 4/1/23 to 4/30/23 | 20000 · Accounts payable | 1,401.45 | | 35,177,265.79 |
| Bill | 04/03/2023 | Comcast (708738611) | Internet and Equipment Charges - 4/1/23 to 4/30/23 | 20000 · Accounts payable | 962.40 | | 35,178,228.19 |
| Credit Card Charge | 04/03/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,178,528.19 |
| Credit Card Charge | 04/03/2023 | Home Depot | TODD F | 20500 · American express | 67.08 | | 35,178,595.27 |
| Credit Card Charge | 04/03/2023 | Home Depot | TODD F | 20500 · American express | 261.70 | | 35,178,856.97 |
| Credit Card Charge | 04/03/2023 | Walgreens | TODD F | 20500 · American express | 19.25 | | 35,178,876.22 |
| Credit Card Charge | 04/03/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,189,276.22 |
| Credit Card Charge | 04/04/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,189,337.42 |
| Credit Card Charge | 04/04/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 3.17 | | 35,189,340.59 |
| Credit Card Charge | 04/04/2023 | Office Depot | TODD F | 20500 · American express | 707.20 | | 35,190,047.79 |
| Credit Card Charge | 04/04/2023 | PINECREST LAB | JOHN BROWN | 20500 · American express | 49.00 | | 35,190,096.79 |
| Credit Card Charge | 04/04/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,190,596.79 |
| Credit Card Charge | 04/06/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,190,701.52 |
| Credit Card Charge | 04/06/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,190,762.72 |
| Credit Card Charge | 04/06/2023 | Amazon.com | DIEGO V | 20500 · American express | 711.90 | | 35,191,474.62 |
| Credit Card Charge | 04/06/2023 | Healthcare Educational Solutions | JOHN BROWN | 20500 · American express | 848.70 | | 35,192,323.32 |
| Credit Card Charge | 04/06/2023 | Home Depot | TODD F | 20500 · American express | 201.88 | | 35,192,525.20 |
| Check | 04/07/2023 | Joise B Carrion | payroll 04.07.2023 Bank ID  2848 | 10500 · Cash in bank - operating | 350.00 | | 35,192,875.20 |
| Check | 04/07/2023 | Astrid Cabrera Bratini | payroll 04.07.2023 bank id 2846 | 10500 · Cash in bank - operating | 1,250.00 | | 35,194,125.20 |
| Check | 04/07/2023 | Homestead Office Park LLC | April 2023 Rent per lease agreement | 10500 · Cash in bank - operating | 5,148.40 | | 35,199,273.60 |
| Check | 04/07/2023 | Homestead Office Park LLC | Security deposit per lease agreement | 10500 · Cash in bank - operating | 10,296.80 | | 35,209,570.40 |
| Credit Card Charge | 04/07/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 15.86 | | 35,209,586.26 |
| Credit Card Charge | 04/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 35,209,608.53 |
| Credit Card Charge | 04/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 35,209,622.72 |
| Credit Card Charge | 04/07/2023 | med group | SCOTT K. | 20500 · American express | 3,120.00 | | 35,212,742.72 |
| Credit Card Charge | 04/07/2023 | Home Depot | TODD F | 20500 · American express | 42.18 | | 35,212,784.90 |
| Credit Card Charge | 04/07/2023 | Home Depot | TODD F | 20500 · American express | 28.91 | | 35,212,813.81 |
| Credit Card Charge | 04/07/2023 | Home Depot | TODD F | 20500 · American express | 5.00 | | 35,212,818.81 |
| Credit Card Charge | 04/07/2023 | Home Depot | TODD F | 20500 · American express | 5,188.75 | | 35,218,007.56 |
| Credit Card Charge | 04/07/2023 | Home Depot | TODD F | 20500 · American express | 87.69 | | 35,218,095.25 |
| Credit Card Charge | 04/07/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,218,595.25 |
| Credit Card Charge | 04/08/2023 | Walgreens | SCOTT K. | 20500 · American express | 86.40 | | 35,218,681.65 |
| Bill | 04/10/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 145.66 | | 35,218,827.31 |
| Bill | 04/10/2023 | FedEx | Frank Sambataro | 20000 · Accounts payable | 17.82 | | 35,218,845.13 |
| Credit Card Charge | 04/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,218,906.33 |
| Credit Card Charge | 04/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,219,011.06 |
| Credit Card Charge | 04/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,219,110.59 |
| Credit Card Charge | 04/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,219,210.12 |
| Credit Card Charge | 04/10/2023 | Amazon.com | DIEGO V | 20500 · American express | 96.29 | | 35,219,306.41 |
| Credit Card Charge | 04/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 35,219,307.40 |
| Credit Card Charge | 04/10/2023 | Publix | SCOTT K. | 20500 · American express | 34.21 | | 35,219,341.61 |
| Credit Card Charge | 04/11/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 35,219,357.50 |
| Credit Card Charge | 04/11/2023 | Publix | ALAN T | 20500 · American express | 6.09 | | 35,219,363.59 |
| General Journal | 04/11/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 4/11/2023 | -SPLIT- | 20,397.19 | | 35,239,760.78 |
| General Journal | 04/11/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 4/11/2023 | 92000 · Interest Expense | 11,194.44 | | 35,250,955.22 |
| Bill | 04/12/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 3,952.16 | | 35,254,907.38 |
| Credit Card Charge | 04/12/2023 | Assembly Pro | TODD F | 20500 · American express | 825.00 | | 35,255,732.38 |
| Credit Card Charge | 04/12/2023 | Home Depot | TODD F | 20500 · American express | 110.09 | | 35,255,842.47 |
| Credit Card Charge | 04/12/2023 | Home Depot | TODD F | 20500 · American express | 47.45 | | 35,255,889.92 |
| Credit Card Charge | 04/12/2023 | The UPS Store | DIEGO V | 20500 · American express | 182.56 | | 35,256,072.48 |
| Credit Card Charge | 04/12/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,256,572.48 |
| Credit Card Charge | 04/12/2023 | Bestbuy.com | DIEGO V | 20500 · American express | 171.18 | | 35,256,743.66 |
| Transfer | 04/13/2023 | | Funds Transfer from NRFL to cover | 11500 · Cash - Santander -operating | | 1,505.05 | 35,255,238.61 |
| Credit Card Charge | 04/14/2023 | City Doors and More | TODD F | 20500 · American express | 312.15 | | 35,255,550.76 |
| Credit Card Charge | 04/14/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,005.80 | | 35,256,556.56 |
| Credit Card Charge | 04/14/2023 | Target | JOHN BATTEN | 20500 · American express | 76.28 | | 35,256,632.84 |
| Credit Card Charge | 04/14/2023 | Target | SCOTT K. | 20500 · American express | 110.29 | | 35,256,743.13 |
| General Journal | 04/14/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only (4/14/23) | 23025 · Other withholding - Colonial | | 176.34 | 35,256,566.79 |
| Credit Card Charge | 04/15/2023 | Amazon.com | DIEGO V | 20500 · American express | 171.19 | | 35,256,737.98 |
| Credit Card Charge | 04/15/2023 | Amazon.com | DIEGO V | 20500 · American express | 53.28 | | 35,256,791.26 |
| Credit Card Charge | 04/15/2023 | Glue Products Plus | TODD F | 20500 · American express | 206.84 | | 35,256,998.10 |
| Credit Card Charge | 04/15/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,257,298.10 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of April 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 04/15/2023 | Walmart | JOHN BATTEN | 20500 · American express | 56.54 | | 35,257,354.64 |
| Credit Card Charge | 04/16/2023 | AT&T.com | DIEGO V | 20500 · American express | 209.82 | | 35,257,564.46 |
| Credit Card Credit | 04/16/2023 | Target | SCOTT K. | 20500 · American express | | 35.30 | 35,257,529.16 |
| Credit Card Credit | 04/16/2023 | Target | SCOTT K. | 20500 · American express | | 25.67 | 35,257,503.49 |
| Credit Card Charge | 04/16/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,258,003.49 |
| Credit Card Charge | 04/17/2023 | Amazon.com | DIEGO V | 20500 · American express | 149.79 | | 35,258,153.28 |
| Credit Card Charge | 04/17/2023 | BOYNTON BEACH FLORIST | SCOTT K. | 20500 · American express | 101.60 | | 35,258,254.88 |
| Credit Card Charge | 04/17/2023 | Floor & Decor # 133 | TODD F | 20500 · American express | 1,002.24 | | 35,259,257.12 |
| Credit Card Charge | 04/17/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 347.75 | | 35,259,604.87 |
| Credit Card Charge | 04/17/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 196.88 | | 35,259,801.75 |
| Credit Card Charge | 04/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 1,352.00 | | 35,261,153.75 |
| Credit Card Charge | 04/18/2023 | Amazon.com | DIEGO V | 20500 · American express | 29.94 | | 35,261,183.69 |
| Credit Card Charge | 04/18/2023 | Sherwin-Williams | TODD F | 20500 · American express | 97.11 | | 35,261,280.80 |
| Credit Card Charge | 04/18/2023 | Home Depot | TODD F | 20500 · American express | 107.50 | | 35,261,388.30 |
| Credit Card Charge | 04/19/2023 | Amazon.com | DIEGO V | 20500 · American express | 106.99 | | 35,261,495.29 |
| Credit Card Charge | 04/19/2023 | GATOR GRILL | TODD F | 20500 · American express | 72.68 | | 35,261,567.97 |
| Credit Card Charge | 04/19/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 35,261,587.97 |
| Credit Card Charge | 04/19/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,262,087.97 |
| Credit Card Charge | 04/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,262,149.17 |
| Credit Card Charge | 04/20/2023 | AT&T.com | DIEGO V | 20500 · American express | 346.24 | | 35,262,495.41 |
| Credit Card Charge | 04/20/2023 | Home Depot | TODD F | 20500 · American express | 55.60 | | 35,262,551.01 |
| Credit Card Charge | 04/20/2023 | Home Depot | TODD F | 20500 · American express | 161.72 | | 35,262,712.73 |
| Credit Card Charge | 04/20/2023 | Home Depot | TODD F | 20500 · American express | 34.11 | | 35,262,746.84 |
| Credit Card Charge | 04/20/2023 | CASA CUBA | ELIZABETH W | 20500 · American express | 42.99 | | 35,262,789.83 |
| Check | 04/21/2023 | Astrid Cabrera Bratini | payroll 04.21.2023 bank id 2885 | 10500 · Cash in bank - operating | 1,250.00 | | 35,264,039.83 |
| Check | 04/21/2023 | Joise B Carrion | payroll 04.21.2023 bank id 2883 | 10500 · Cash in bank - operating | 350.00 | | 35,264,389.83 |
| Credit Card Charge | 04/21/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 26.45 | | 35,264,416.28 |
| Credit Card Charge | 04/21/2023 | Mikes Cleaning | TODD F | 20500 · American express | 600.00 | | 35,265,016.28 |
| Credit Card Charge | 04/22/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 12.71 | | 35,265,028.99 |
| Credit Card Charge | 04/22/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,265,528.99 |
| Bill | 04/24/2023 | FedEx | Keniele Henderson, Alicia Santos, Jennifer Werner | 20000 · Accounts payable | 159.85 | | 35,265,688.84 |
| Credit Card Charge | 04/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 35,265,696.62 |
| Credit Card Charge | 04/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 35,265,934.16 |
| Credit Card Charge | 04/24/2023 | Home Depot | TODD F | 20500 · American express | 10.12 | | 35,265,944.28 |
| Credit Card Charge | 04/25/2023 | Action Supply | TODD F | 20500 · American express | 34.23 | | 35,265,978.51 |
| Credit Card Charge | 04/25/2023 | Ferguson Ent | TODD F | 20500 · American express | 4,266.40 | | 35,270,244.91 |
| Credit Card Charge | 04/25/2023 | Guitar Center | JOHN BATTEN | 20500 · American express | 385.18 | | 35,270,630.09 |
| Credit Card Charge | 04/25/2023 | Unlimited Service | TODD F | 20500 · American express | 320.00 | | 35,270,950.09 |
| Credit Card Charge | 04/25/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 133.75 | | 35,271,083.84 |
| Credit Card Charge | 04/25/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,271,583.84 |
| Credit Card Charge | 04/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 34.67 | | 35,271,618.51 |
| Credit Card Charge | 04/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 103.98 | | 35,271,722.49 |
| Credit Card Charge | 04/26/2023 | Office Depot | TODD F | 20500 · American express | 465.42 | | 35,272,187.91 |
| Credit Card Charge | 04/26/2023 | Target | JOHN BATTEN | 20500 · American express | 53.43 | | 35,272,241.34 |
| Credit Card Charge | 04/27/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,272,450.80 |
| Credit Card Charge | 04/27/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,272,649.86 |
| Credit Card Charge | 04/27/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,272,772.27 |
| Credit Card Charge | 04/27/2023 | Amazon.com | DIEGO V | 20500 · American express | 162.79 | | 35,272,935.06 |
| Credit Card Charge | 04/27/2023 | Amazon.com | DIEGO V | 20500 · American express | 56.99 | | 35,272,992.05 |
| Credit Card Charge | 04/27/2023 | Guitar Center | JOHN BATTEN | 20500 · American express | 105.29 | | 35,273,097.34 |
| Credit Card Charge | 04/27/2023 | Home Depot | TODD F | 20500 · American express | 129.96 | | 35,273,227.30 |
| Credit Card Charge | 04/28/2023 | ALLSTATE EQUIPMENT | TODD F | 20500 · American express | 117.86 | | 35,273,345.16 |
| Credit Card Charge | 04/28/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 214.00 | | 35,273,559.16 |
| Credit Card Charge | 04/28/2023 | Home Depot | TODD F | 20500 · American express | 37.78 | | 35,273,596.94 |
| Credit Card Credit | 04/28/2023 | Home Depot | TODD F | 20500 · American express | | 25.88 | 35,273,571.06 |
| Credit Card Charge | 04/28/2023 | Home Depot | TODD F | 20500 · American express | 14.41 | | 35,273,585.47 |
| Credit Card Credit | 04/28/2023 | Home Depot | TODD F | 20500 · American express | | 159.38 | 35,273,426.09 |
| Credit Card Charge | 04/28/2023 | Home Depot | TODD F | 20500 · American express | 263.94 | | 35,273,690.03 |
| Credit Card Charge | 04/28/2023 | Home Depot | TODD F | 20500 · American express | 997.82 | | 35,274,687.85 |
| Credit Card Charge | 04/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 1,768.00 | | 35,276,455.85 |
| Credit Card Charge | 04/29/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,276,955.85 |
| Credit Card Charge | 04/29/2023 | Guitar Center | john batten | 20500 · American express | 96.28 | | 35,277,052.13 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 142 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 04/30/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 23,716.00 | | 35,300,768.13 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 7,897.36 | | 35,308,665.49 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 303.90 | | 35,308,969.39 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.32 | | 35,308,973.71 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 35,308,973.71 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.37 | | 35,308,989.08 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 35,309,216.00 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 35,309,223.40 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 35,309,225.87 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 35,309,229.57 |
| General Journal | 04/30/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 Pf Accy 20. | 70420 · Workers' comp | 7,533.11 | | 35,316,762.68 |
| General Journal | 04/30/2023 | United Healthcare | UHC Health & Dental insurance March 2023 | 13000 · Prepaid expenses | | 3,952.16 | 35,312,810.52 |
| General Journal | 04/30/2023 | AT&T Mobility | Expense AT&T Mobility Invoice to Florida on 2/22/23 | 68100 · Telephone Expense | 4,256.22 | | 35,317,066.74 |
| Credit Card Charge | 04/30/2023 | Guitar Center | john batten | 20500 · American express | 109.11 | | 35,317,175.85 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Di | 70430 · Business (liability, etc) | 80.58 | | 35,317,256.43 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr | 70430 · Business (liability, etc) | 930.58 | | 35,318,187.01 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pi | 70430 · Business (liability, etc) | | 0.13 | 35,318,186.88 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 G | 70430 · Business (liability, etc) | 23.72 | | 35,318,210.60 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 8.84 | | 35,318,219.44 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 O | 70430 · Business (liability, etc) | 1.99 | | 35,318,221.43 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 113.65 | | 35,318,335.08 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,312.53 | | 35,319,647.61 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.18 | 35,319,647.43 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 33.46 | | 35,319,680.89 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.47 | | 35,319,693.36 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.81 | | 35,319,696.17 |
| Bill | 05/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167066 | 20000 · Accounts payable | 2,560.40 | | 35,322,256.57 |
| Bill | 05/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 620167069 | 20000 · Accounts payable | 1,152.17 | | 35,323,408.74 |
| Bill | 05/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  5/1/23 to 5/31/23 | 20000 · Accounts payable | 1,401.45 | | 35,324,810.19 |
| Bill | 05/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  5/1/23 to 5/31/23 | 20000 · Accounts payable | 962.40 | | 35,325,772.59 |
| General Journal | 05/01/2023 | United Healthcare | UHC  Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 3,952.16 | | 35,329,724.75 |
| Bill | 05/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig.( | 20000 · Accounts payable | 16,303.47 | | 35,346,028.22 |
| Bill | 05/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig.( | 20000 · Accounts payable | 278.52 | | 35,346,306.74 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 122.41 | | 35,346,429.15 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,346,490.35 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,346,589.88 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,346,694.61 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 199.06 | | 35,346,893.67 |
| Credit Card Charge | 05/01/2023 | Alpha Omega | john brown | 20500 · American express | 209.46 | | 35,347,103.13 |
| Credit Card Charge | 05/01/2023 | Amazon.com | diego v | 20500 · American express | 48.66 | | 35,347,151.79 |
| Credit Card Charge | 05/01/2023 | curio the ray parking | scott k. | 20500 · American express | 25.00 | | 35,347,176.79 |
| Credit Card Charge | 05/01/2023 | GATOR STATE STORAGE | todd f | 20500 · American express | 1,456.94 | | 35,348,633.73 |
| Credit Card Charge | 05/01/2023 | National Concrete | todd f | 20500 · American express | 2,112.50 | | 35,350,746.23 |
| Bill | 05/02/2023 | FedEx | Alicia Santos | 20000 · Accounts payable | 48.08 | | 35,350,794.31 |
| Credit Card Charge | 05/02/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,350,855.51 |
| Credit Card Charge | 05/02/2023 | Apple.com Bill | john batten | 20500 · American express | 9.99 | | 35,350,865.50 |
| Credit Card Charge | 05/02/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 149.80 | | 35,351,015.30 |
| Credit Card Charge | 05/02/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,351,515.30 |
| Credit Card Charge | 05/03/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,351,620.03 |
| Credit Card Charge | 05/03/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,351,719.56 |
| Credit Card Charge | 05/03/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,351,780.76 |
| Credit Card Charge | 05/03/2023 | Rays Auto Repair | john batten | 20500 · American express | 5,717.55 | | 35,357,498.31 |
| Credit Card Charge | 05/03/2023 | The UPS Store | diego v | 20500 · American express | 44.97 | | 35,357,543.28 |
| Credit Card Charge | 05/04/2023 | Apple.com Bill | diego v | 20500 · American express | 3.17 | | 35,357,546.45 |
| Credit Card Charge | 05/04/2023 | med group | scott k. | 20500 · American express | 3,120.00 | | 35,360,666.45 |
| Credit Card Charge | 05/04/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 149.80 | | 35,360,816.25 |
| Credit Card Charge | 05/04/2023 | Home Depot | todd f | 20500 · American express | 1,691.35 | | 35,362,507.60 |
| Credit Card Charge | 05/04/2023 | Home Depot | todd f | 20500 · American express | 45.94 | | 35,362,553.54 |
| Credit Card Charge | 05/04/2023 | Walgreens | scott k. | 20500 · American express | 18.03 | | 35,362,571.57 |
| Credit Card Charge | 05/04/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,363,071.57 |
| Credit Card Charge | 05/04/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 10,400.00 | | 35,373,471.57 |
| Check | 05/05/2023 | Joise B Carrion | payroll 05.05.2023 bank id 2915 | 10500 · Cash in bank - operating | 350.00 | | 35,373,821.57 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 05/05/2023 | Astrid Cabrera Bratini | payroll 05.05.2023  bank id 2913 | 10500 · Cash in bank - operating | 1,250.00 | | 35,375,071.57 |
| Credit Card Charge | 05/05/2023 | flores for mayor | scott k. | 20500 · American express | 1,000.00 | | 35,376,071.57 |
| Credit Card Charge | 05/05/2023 | Amazon.com | diego v | 20500 · American express | 209.48 | | 35,376,281.05 |
| Credit Card Charge | 05/05/2023 | Apple.com Bill | diego v | 20500 · American express | 15.86 | | 35,376,296.91 |
| Credit Card Charge | 05/05/2023 | CDW-G | diego v | 20500 · American express | 1,227.95 | | 35,377,524.86 |
| Credit Card Charge | 05/05/2023 | Unlimited Service | todd f | 20500 · American express | 640.01 | | 35,378,164.87 |
| Credit Card Charge | 05/05/2023 | Home Depot | todd f | 20500 · American express | 262.26 | | 35,378,427.13 |
| Credit Card Charge | 05/05/2023 | Walgreens | todd f | 20500 · American express | 7.48 | | 35,378,434.61 |
| Credit Card Charge | 05/05/2023 | Westchester Golf | kasey c | 20500 · American express | 185.02 | | 35,378,619.63 |
| Credit Card Charge | 05/05/2023 | Westchester Golf | kasey c | 20500 · American express | 18.75 | | 35,378,638.38 |
| Credit Card Charge | 05/06/2023 | AT&T.com | christine g | 20500 · American express | 80.27 | | 35,378,718.65 |
| Credit Card Charge | 05/06/2023 | curio the ray parking | scott k. | 20500 · American express | 25.00 | | 35,378,743.65 |
| Credit Card Charge | 05/06/2023 | SUN Pass | tom g | 20500 · American express | 20.00 | | 35,378,763.65 |
| Credit Card Charge | 05/06/2023 | Home Depot | todd f | 20500 · American express | 58.22 | | 35,378,821.87 |
| Credit Card Charge | 05/06/2023 | lulus delray | scott k. | 20500 · American express | 66.36 | | 35,378,888.23 |
| Credit Card Charge | 05/07/2023 | Apple.com Bill | john batten | 20500 · American express | 22.27 | | 35,378,910.50 |
| Credit Card Charge | 05/07/2023 | Apple.com Bill | john batten | 20500 · American express | 14.19 | | 35,378,924.69 |
| Credit Card Charge | 05/07/2023 | curio the ray parking | scott k. | 20500 · American express | 2,474.27 | | 35,381,398.96 |
| Credit Card Charge | 05/07/2023 | curio the ray parking | scott k. | 20500 · American express | 25.68 | | 35,381,424.64 |
| Credit Card Charge | 05/07/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,381,924.64 |
| Bill | 05/08/2023 | FedEx | Frank Sambataro | 20000 · Accounts payable | 30.13 | | 35,381,954.77 |
| Bill | 05/08/2023 | FedEx | Taina Trauth, John Batten, Christopher Spositi, Jenn | 20000 · Accounts payable | 180.53 | | 35,382,135.30 |
| Credit Card Charge | 05/08/2023 | Cassia Electrical | todd f | 20500 · American express | 1,750.00 | | 35,383,885.30 |
| Credit Card Charge | 05/08/2023 | med group | scott k. | 20500 · American express | 3,146.00 | | 35,387,031.30 |
| Credit Card Charge | 05/09/2023 | Broan Nutone | todd f | 20500 · American express | 1,073.16 | | 35,388,104.46 |
| Credit Card Charge | 05/09/2023 | Home Depot | todd f | 20500 · American express | 344.15 | | 35,388,448.61 |
| Credit Card Charge | 05/09/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 9,152.00 | | 35,397,600.61 |
| Credit Card Charge | 05/10/2023 | Apple.com Bill | diego v | 20500 · American express | 7.93 | | 35,397,608.54 |
| Credit Card Charge | 05/10/2023 | Apple.com Bill | diego v | 20500 · American express | 0.99 | | 35,397,609.53 |
| Credit Card Charge | 05/10/2023 | netvoice Solutions | scott k. | 20500 · American express | 3,113.70 | | 35,400,723.23 |
| Credit Card Charge | 05/10/2023 | Home Depot | todd f | 20500 · American express | 15.96 | | 35,400,739.19 |
| Credit Card Charge | 05/10/2023 | Home Depot | todd f | 20500 · American express | 431.83 | | 35,401,171.02 |
| Credit Card Charge | 05/10/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,401,671.02 |
| Credit Card Charge | 05/11/2023 | Adobe Acropro Subs | diego v | 20500 · American express | 15.89 | | 35,401,686.91 |
| Credit Card Charge | 05/11/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,401,748.11 |
| Credit Card Charge | 05/11/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,401,847.64 |
| Credit Card Charge | 05/11/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,401,952.37 |
| Credit Card Charge | 05/11/2023 | Bestbuy.com | todd f | 20500 · American express | 1,246.49 | | 35,403,198.86 |
| Credit Card Charge | 05/11/2023 | blast off equipment | todd f | 20500 · American express | 18.32 | | 35,403,215.98 |
| Credit Card Charge | 05/11/2023 | blast off equipment | todd f | 20500 · American express | 139.10 | | 35,403,355.08 |
| Credit Card Charge | 05/11/2023 | CDW-G | diego v | 20500 · American express | 5,882.61 | | 35,409,237.69 |
| Credit Card Charge | 05/11/2023 | Fitnessmith | todd f | 20500 · American express | 433.60 | | 35,409,671.29 |
| Credit Card Charge | 05/11/2023 | City Doors and More | todd f | 20500 · American express | 494.40 | | 35,410,165.69 |
| Credit Card Charge | 05/11/2023 | City Doors and More | todd f | 20500 · American express | 565.45 | | 35,410,731.14 |
| Credit Card Charge | 05/11/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 149.80 | | 35,410,880.94 |
| Credit Card Charge | 05/11/2023 | Home Depot | todd f | 20500 · American express | 180.83 | | 35,411,061.77 |
| Credit Card Charge | 05/11/2023 | Home Depot | scott k. | 20500 · American express | 149.69 | | 35,411,211.46 |
| Credit Card Credit | 05/11/2023 | Home Depot | todd f | 20500 · American express | | 108.58 | 35,411,102.88 |
| Credit Card Credit | 05/11/2023 | Home Depot | todd f | 20500 · American express | | 73.15 | 35,411,029.73 |
| Credit Card Charge | 05/11/2023 | Home Depot | todd f | 20500 · American express | 74.64 | | 35,411,104.37 |
| Credit Card Charge | 05/11/2023 | Home Depot | todd f | 20500 · American express | 118.18 | | 35,411,222.55 |
| Credit Card Charge | 05/11/2023 | Home Depot | todd f | 20500 · American express | 87.98 | | 35,411,310.53 |
| Bill | 05/12/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 995.76 | | 35,412,306.29 |
| Credit Card Charge | 05/12/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,412,411.02 |
| Credit Card Charge | 05/12/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,412,510.55 |
| Credit Card Charge | 05/12/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,412,571.75 |
| Credit Card Charge | 05/12/2023 | Rays Auto Repair | john batten | 20500 · American express | 1,620.45 | | 35,414,192.20 |
| Credit Card Charge | 05/12/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,414,692.20 |
| Transfer | 05/12/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,500.66 | 35,413,191.54 |
| General Journal | 05/12/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only (5/12/23 | 23025 · Other withholding - Colonial | 176.34 | | 35,413,015.20 |
| Bill | 05/15/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 89.48 | | 35,413,104.68 |
| Credit Card Charge | 05/15/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,413,165.88 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/15/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,413,270.61 |
| Credit Card Charge | 05/15/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,413,331.81 |
| Credit Card Charge | 05/15/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,413,431.34 |
| Credit Card Charge | 05/15/2023 | AT&T.com | diego v | 20500 · American express | 225.87 | | 35,413,657.21 |
| Credit Card Charge | 05/15/2023 | NetPrivateer | diego v | 20500 · American express | 3,466.20 | | 35,417,123.41 |
| Credit Card Charge | 05/15/2023 | Home Depot | todd f | 20500 · American express | 60.95 | | 35,417,184.36 |
| Credit Card Charge | 05/15/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,417,684.36 |
| Credit Card Charge | 05/16/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,417,745.56 |
| Credit Card Charge | 05/16/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,417,845.09 |
| Credit Card Charge | 05/16/2023 | Apple.com Bill | diego v | 20500 · American express | 15.88 | | 35,417,860.97 |
| Credit Card Charge | 05/16/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 85.60 | | 35,417,946.57 |
| Credit Card Charge | 05/16/2023 | SUN Pass | tom g | 20500 · American express | 20.00 | | 35,417,966.57 |
| Credit Card Charge | 05/16/2023 | Home Depot | todd f | 20500 · American express | 58.89 | | 35,418,025.46 |
| Credit Card Charge | 05/16/2023 | Home Depot | todd f | 20500 · American express | 37.45 | | 35,418,062.91 |
| Credit Card Charge | 05/17/2023 | Alpha Omega | john brown | 20500 · American express | 122.41 | | 35,418,185.32 |
| Credit Card Charge | 05/17/2023 | Alpha Omega | john brown | 20500 · American express | 209.46 | | 35,418,394.78 |
| Credit Card Charge | 05/17/2023 | Alpha Omega | john brown | 20500 · American express | 199.06 | | 35,418,593.84 |
| Credit Card Charge | 05/17/2023 | Unlimited Service | todd f | 20500 · American express | 795.32 | | 35,419,389.16 |
| Credit Card Charge | 05/17/2023 | ppm-lpr | john batten | 20500 · American express | 101.29 | | 35,419,490.45 |
| Credit Card Charge | 05/17/2023 | SUN Pass | john batten | 20500 · American express | 5.50 | | 35,419,495.95 |
| Credit Card Charge | 05/17/2023 | The UPS Store | diego v | 20500 · American express | 157.22 | | 35,419,653.17 |
| Credit Card Charge | 05/17/2023 | Walmart | todd f | 20500 · American express | 70.50 | | 35,419,723.67 |
| Credit Card Charge | 05/18/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,419,784.87 |
| Credit Card Charge | 05/18/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,419,889.60 |
| Credit Card Charge | 05/18/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,419,989.13 |
| Credit Card Charge | 05/18/2023 | Amazon.com | diego v | 20500 · American express | 40.65 | | 35,420,029.78 |
| Credit Card Charge | 05/18/2023 | Amazon.com | diego v | 20500 · American express | 8.55 | | 35,420,038.33 |
| Credit Card Charge | 05/18/2023 | Home Depot | todd f | 20500 · American express | 1,086.36 | | 35,421,124.69 |
| Credit Card Charge | 05/18/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,421,624.69 |
| Check | 05/19/2023 | Astrid Cabrera Bratini | payroll 05.19.2023  bank id 2955 | 10500 · Cash in bank - operating | 1,250.00 | | 35,422,874.69 |
| Check | 05/19/2023 | Joise B Carrion | payroll 05.19.2023 bank id 2953 | 10500 · Cash in bank - operating | 350.00 | | 35,423,224.69 |
| Credit Card Charge | 05/19/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,423,285.89 |
| Credit Card Charge | 05/19/2023 | B & H Photo | diego v | 20500 · American express | 38.13 | | 35,423,324.02 |
| Credit Card Charge | 05/20/2023 | Amazon.com | diego v | 20500 · American express | 60.08 | | 35,423,384.10 |
| Credit Card Charge | 05/21/2023 | AT&T.com | diego v | 20500 · American express | 362.29 | | 35,423,746.39 |
| Credit Card Charge | 05/21/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,424,246.39 |
| Bill | 05/22/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 79.45 | | 35,424,325.84 |
| Bill | 05/22/2023 | FedEx | Lynn Hale, Frank Sambataro, Alicia Santos | 20000 · Accounts payable | 155.01 | | 35,424,480.85 |
| Credit Card Charge | 05/22/2023 | Amazon.com | diego v | 20500 · American express | 58.29 | | 35,424,539.14 |
| Credit Card Charge | 05/22/2023 | Apple.com Bill | diego v | 20500 · American express | 15.35 | | 35,424,554.49 |
| Credit Card Charge | 05/22/2023 | Diversified Property Service Associates | diego v | 20500 · American express | 10,410.03 | | 35,434,964.52 |
| Credit Card Charge | 05/22/2023 | netvoice Solutions | todd f | 20500 · American express | 3,113.70 | | 35,438,078.22 |
| Credit Card Charge | 05/22/2023 | SUN Pass | john batten | 20500 · American express | 31.99 | | 35,438,110.21 |
| Credit Card Charge | 05/22/2023 | SUN Pass | john batten | 20500 · American express | 300.00 | | 35,438,410.21 |
| Credit Card Charge | 05/22/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 2,288.00 | | 35,440,698.21 |
| Credit Card Charge | 05/22/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 2,745.60 | | 35,443,443.81 |
| Credit Card Charge | 05/22/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 8,237.00 | | 35,451,680.81 |
| General Journal | 05/22/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 5/22/2023 | 92000 · Interest Expense | 11,194.44 | | 35,462,875.25 |
| General Journal | 05/22/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 5/22/23 | -SPLIT- | 20,397.19 | | 35,483,272.44 |
| Credit Card Charge | 05/23/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,483,333.64 |
| Credit Card Charge | 05/23/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,483,438.37 |
| Credit Card Charge | 05/23/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,483,537.90 |
| Credit Card Charge | 05/23/2023 | Amazon.com | diego v | 20500 · American express | 72.72 | | 35,483,610.62 |
| Credit Card Charge | 05/24/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,483,715.35 |
| Credit Card Charge | 05/24/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,483,776.55 |
| Credit Card Charge | 05/24/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,483,876.08 |
| Credit Card Charge | 05/24/2023 | Apple.com Bill | john brown | 20500 · American express | 7.78 | | 35,483,883.86 |
| Credit Card Charge | 05/24/2023 | Mr Glow Express Car | john batten | 20500 · American express | 237.54 | | 35,484,121.40 |
| Credit Card Charge | 05/24/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 75.00 | | 35,484,196.40 |
| Credit Card Charge | 05/24/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,484,696.40 |
| Credit Card Charge | 05/25/2023 | Alpha Omega | john brown | 20500 · American express | 61.20 | | 35,484,757.60 |
| Credit Card Charge | 05/25/2023 | Alpha Omega | john brown | 20500 · American express | 99.53 | | 35,484,857.13 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 05/25/2023 | Alpha Omega | john brown | 20500 · American express | 104.73 | | 35,484,961.86 |
| Credit Card Charge | 05/25/2023 | Cassia Electrical | todd f | 20500 · American express | 2,225.00 | | 35,487,186.86 |
| Credit Card Charge | 05/25/2023 | Grainger.com | todd f | 20500 · American express | 799.09 | | 35,487,985.95 |
| Credit Card Charge | 05/25/2023 | pinch a penny | todd f | 20500 · American express | 47.07 | | 35,488,033.02 |
| Credit Card Charge | 05/25/2023 | South Shore Locksmith, Inc | todd f | 20500 · American express | 3,340.00 | | 35,491,373.02 |
| Credit Card Charge | 05/26/2023 | first three first | m hunt | 20500 · American express | 618.00 | | 35,491,991.02 |
| Credit Card Charge | 05/26/2023 | Unlimited Service | todd f | 20500 · American express | 494.25 | | 35,492,485.27 |
| Credit Card Charge | 05/26/2023 | Home Depot | todd f | 20500 · American express | 488.08 | | 35,492,973.35 |
| Credit Card Charge | 05/26/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,493,473.35 |
| Credit Card Charge | 05/27/2023 | lowes of homestead | todd f | 20500 · American express | 248.80 | | 35,493,722.15 |
| Credit Card Charge | 05/27/2023 | Home Depot | todd f | 20500 · American express | 452.51 | | 35,494,174.66 |
| Bill | 05/29/2023 | FedEx | Jennifer Werner | 20000 · Accounts payable | 93.95 | | 35,494,268.61 |
| Credit Card Charge | 05/30/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 13.22 | | 35,494,281.83 |
| Credit Card Charge | 05/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,494,386.56 |
| Credit Card Charge | 05/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 183.61 | | 35,494,570.17 |
| Credit Card Charge | 05/30/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,494,669.70 |
| Credit Card Charge | 05/30/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,495,169.70 |
| Credit Card Charge | 05/30/2023 | PREFORMANCE NAPA | TODD F | 20500 · American express | 1,312.21 | | 35,496,481.91 |
| Credit Card Charge | 05/30/2023 | Home Depot | TODD F | 20500 · American express | 41.18 | | 35,496,523.09 |
| Credit Card Charge | 05/30/2023 | Home Depot | TODD F | 20500 · American express | 258.35 | | 35,496,781.44 |
| General Journal | 05/31/2023 | Allied World | Allied World Expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 24,506.53 | | 35,521,287.97 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 8,160.61 | | 35,529,448.58 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 314.02 | | 35,529,762.60 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.47 | | 35,529,767.07 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 35,529,767.07 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.87 | | 35,529,782.94 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 35,530,009.86 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 35,530,017.26 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 35,530,019.73 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 35,530,023.43 |
| General Journal | 05/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 IP   FL | 70420 · Workers' comp | 7,784.23 | | 35,537,807.66 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.2024 | 70430 · Business (liability, etc) | 1,489.10 | | 35,539,296.76 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 | 70430 · Business (liability, etc) | 1,055.77 | | 35,540,352.53 |
| General Journal | 05/31/2023 | United Healthcare | UHC  Health & Dental insurance June 2023 | 13000 · Prepaid expenses | | 995.76 | 35,539,356.77 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr | 70430 · Business (liability, etc) | 83.27 | | 35,539,440.04 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Ri | 70430 · Business (liability, etc) | 961.60 | | 35,540,401.64 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr | 70430 · Business (liability, etc) | | 0.13 | 35,540,401.51 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Gr | 70430 · Business (liability, etc) | 24.51 | | 35,540,426.02 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M | 70430 · Business (liability, etc) | 9.13 | | 35,540,435.15 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O | 70430 · Business (liability, etc) | 2.06 | | 35,540,437.21 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 117.44 | | 35,540,554.65 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,356.28 | | 35,541,910.93 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.19 | 35,541,910.74 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 34.57 | | 35,541,945.31 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.88 | | 35,541,958.19 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.90 | | 35,541,961.09 |
| Credit Card Charge | 05/31/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,542,065.82 |
| Credit Card Charge | 05/31/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,542,188.23 |
| Credit Card Charge | 05/31/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,542,287.76 |
| Credit Card Charge | 05/31/2023 | Publix | SCOTT K. | 20500 · American express | 26.13 | | 35,542,313.89 |
| Credit Card Charge | 05/31/2023 | ReadyRefresh by Nestle Zephyrhills Direct | TODD F | 20500 · American express | 52.27 | | 35,542,366.16 |
| Bill | 06/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Greenacres inv # 620167066 | 20000 · Accounts payable | 2,560.40 | | 35,544,926.56 |
| Bill | 06/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services - Lake Worth -inv # 620167069 | 20000 · Accounts payable | 1,152.17 | | 35,546,078.73 |
| General Journal | 06/01/2023 | United Healthcare | UHC  Health & Dental insurance June 2023 | 13000 · Prepaid expenses | 995.76 | | 35,547,074.49 |
| Bill | 06/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  6/1/23 to 6/30/23 | 20000 · Accounts payable | 1,401.45 | | 35,548,475.94 |
| Bill | 06/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  6/1/23 to 6/30/23 | 20000 · Accounts payable | 962.40 | | 35,549,438.34 |
| Credit Card Charge | 06/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 35,550,895.28 |
| Credit Card Charge | 06/01/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 35,550,915.28 |
| Credit Card Charge | 06/01/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,551,415.28 |
| Bill | 06/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 16,256.48 | | 35,567,671.76 |
| Check | 06/02/2023 | Astrid Cabrera Bratini | payroll 06.02. 2023  bank id 2997 | 10500 · Cash in bank - operating | 1,250.00 | | 35,568,921.76 |
| Check | 06/02/2023 | Joise B Carrion | payroll 06.02. 2023  bank id:  2999 | 10500 · Cash in bank - operating | 350.00 | | 35,569,271.76 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2 Entered on FLSD Docket 12/02/2024   Page 146 of
243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Bill | 06/02/2023 | NetPrivateer | MC: Homestead: Brought an MX68 online in the Lab | 20000 · Accounts payable | 162.98 | | 35,569,434.74 |
| Credit Card Charge | 06/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 35,569,444.73 |
| Credit Card Charge | 06/02/2023 | B & H Photo | DIEGO V | 20500 · American express | 930.89 | | 35,570,375.62 |
| Credit Card Charge | 06/02/2023 | Comcast Business | DIEGO V | 20500 · American express | 317.40 | | 35,570,693.02 |
| Credit Card Charge | 06/02/2023 | med group | SCOTT K. | 20500 · American express | 3,120.00 | | 35,573,813.02 |
| Credit Card Charge | 06/02/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,584,213.02 |
| Credit Card Charge | 06/03/2023 | WPY | SCOTT K. | 20500 · American express | 645.50 | | 35,584,858.52 |
| Credit Card Charge | 06/04/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 3.17 | | 35,584,861.69 |
| Credit Card Charge | 06/04/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,585,361.69 |
| Bill | 06/05/2023 | FedEx | Jennifer Werner, Frank Sambataro, Scott Korogodski | 20000 · Accounts payable | 460.96 | | 35,585,822.65 |
| Credit Card Charge | 06/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,585,883.85 |
| Credit Card Charge | 06/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,585,983.38 |
| Credit Card Charge | 06/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,586,088.11 |
| Credit Card Charge | 06/05/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,586,388.11 |
| Bill | 06/06/2023 | FedEx | Lorena Fontenot | 20000 · Accounts payable | 47.04 | | 35,586,435.15 |
| Credit Card Charge | 06/06/2023 | Amazon.com | DIEGO V | 20500 · American express | 56.99 | | 35,586,492.14 |
| Credit Card Charge | 06/06/2023 | Amazon.com | DIEGO V | 20500 · American express | 67.84 | | 35,586,559.98 |
| Credit Card Charge | 06/06/2023 | Comcast Business (FL) - Outpatient | DIEGO V | 20500 · American express | 598.46 | | 35,587,158.44 |
| Credit Card Charge | 06/06/2023 | Mattress Firm | TODD F | 20500 · American express | 213.99 | | 35,587,372.43 |
| Credit Card Charge | 06/06/2023 | Home Depot | TODD F | 20500 · American express | 347.11 | | 35,587,719.54 |
| Credit Card Charge | 06/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 35,587,741.81 |
| Credit Card Charge | 06/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 35,587,756.00 |
| Credit Card Charge | 06/07/2023 | Home Depot | TODD F | 20500 · American express | 331.15 | | 35,588,087.15 |
| Credit Card Charge | 06/07/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,588,587.15 |
| Credit Card Charge | 06/08/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,588,648.35 |
| Credit Card Charge | 06/08/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,588,747.88 |
| Credit Card Charge | 06/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,590,802.73 |
| Credit Card Charge | 06/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 4,109.70 | | 35,594,912.43 |
| Credit Card Charge | 06/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 8,299.20 | | 35,603,211.63 |
| Credit Card Charge | 06/08/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,605,266.48 |
| Check | 06/09/2023 | Voya (formerly ING) | Jessica Denis - set up in wrong company at voya | 10600 · Cash in bank - payroll | 98.00 | | 35,605,364.48 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,605,425.68 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,605,530.41 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,605,629.94 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,605,691.14 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,605,795.87 |
| Credit Card Charge | 06/09/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,605,895.40 |
| Credit Card Charge | 06/09/2023 | Amazon.com | DIEGO V | 20500 · American express | 636.00 | | 35,606,531.40 |
| Credit Card Charge | 06/09/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 10.57 | | 35,606,541.97 |
| Credit Card Charge | 06/09/2023 | Ubreakifix | JOHN BATTEN | 20500 · American express | 213.98 | | 35,606,755.95 |
| General Journal | 06/09/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only (6/9/23 & 23025 · Other withholding - Colonial | | | 176.34 | 35,606,579.61 |
| Credit Card Charge | 06/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 35,606,580.60 |
| Credit Card Charge | 06/10/2023 | Home 2 Suites | DIEGO V | 20500 · American express | 236.17 | | 35,606,816.77 |
| Credit Card Charge | 06/10/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,607,316.77 |
| Credit Card Charge | 06/11/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 35,607,332.66 |
| Credit Card Charge | 06/11/2023 | Guitar Center | JOHN BATTEN | 20500 · American express | 96.28 | | 35,607,428.94 |
| Bill | 06/12/2023 | FedEx | Jennifer Werner, Diego Vidal, Scott Korogodsky | 20000 · Accounts payable | 160.77 | | 35,607,589.71 |
| Deposit | 06/12/2023 | Miscellaneous | Admin Fee - $16.68 -/ Vision $9.15 (United Health 1 | 10500 · Cash in bank - operating | | 25.83 | 35,607,563.88 |
| General Journal | 06/12/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 6/12/2023 | 92000 · Interest Expense | 11,194.44 | | 35,618,758.32 |
| Credit Card Charge | 06/12/2023 | Home Depot | TODD F | 20500 · American express | 140.41 | | 35,618,898.73 |
| Credit Card Charge | 06/12/2023 | Home Depot | DIEGO V | 20500 · American express | 10.67 | | 35,618,909.40 |
| Bill | 06/12/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 2,473.96 | | 35,621,383.36 |
| General Journal | 06/12/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 6/12/23 | -SPLIT- | 20,397.19 | | 35,641,780.55 |
| Credit Card Charge | 06/13/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 306.02 | | 35,642,086.57 |
| Credit Card Charge | 06/13/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 497.64 | | 35,642,584.21 |
| Credit Card Charge | 06/13/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 156.73 | | 35,642,740.94 |
| Credit Card Charge | 06/13/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 151.53 | | 35,642,892.47 |
| Credit Card Charge | 06/13/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 523.64 | | 35,643,416.11 |
| Credit Card Charge | 06/13/2023 | B & H Photo | DIEGO V | 20500 · American express | 2,137.86 | | 35,645,553.97 |
| Credit Card Charge | 06/13/2023 | Home 2 Suites | DIEGO V | 20500 · American express | 207.09 | | 35,645,761.06 |
| Credit Card Charge | 06/13/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.84 | | 35,645,764.90 |
| Credit Card Charge | 06/13/2023 | WWW.IBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,647,819.75 |

6:45 PM
08/07/24
Accrual Basis

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/13/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,649,874.60 |
| Credit Card Charge | 06/13/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 2,015.00 | | 35,651,889.60 |
| Transfer | 06/14/2023 | | Funds Transfer from NRFL payroll acct | 11500 · Cash - Santander -operating | | 1,498.93 | 35,650,390.67 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,650,513.08 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,650,574.28 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,650,673.81 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,650,778.54 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,650,977.60 |
| Credit Card Charge | 06/14/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,651,187.06 |
| Credit Card Charge | 06/14/2023 | Comcast Business (FL) - Outpatient | TODD F | 20500 · American express | 854.55 | | 35,652,041.61 |
| Credit Card Charge | 06/14/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,652,341.61 |
| Credit Card Charge | 06/15/2023 | AT&T.com | DIEGO V | 20500 · American express | 225.87 | | 35,652,567.48 |
| Credit Card Charge | 06/15/2023 | Palm Beach County | JOHN BATTEN | 20500 · American express | 572.51 | | 35,653,139.99 |
| Credit Card Charge | 06/15/2023 | Palm Beach County | JOHN BATTEN | 20500 · American express | 95.83 | | 35,653,235.82 |
| Check | 06/16/2023 | Astrid Cabrera Bratini | payroll 06.16.2023  bank id 3039 | 10500 · Cash in bank - operating | 1,250.00 | | 35,654,485.82 |
| Check | 06/16/2023 | Joise B Carrion | payroll 06.16.2023 bank id:  3041 | 10500 · Cash in bank - operating | 350.00 | | 35,654,835.82 |
| Credit Card Charge | 06/16/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,654,897.02 |
| Credit Card Charge | 06/16/2023 | Office Depot | SCOTT K. | 20500 · American express | 154.37 | | 35,655,051.39 |
| Credit Card Charge | 06/16/2023 | Home Depot | TODD F | 20500 · American express | 270.06 | | 35,655,321.45 |
| Credit Card Charge | 06/16/2023 | THE HIVE WATERFALL | RYAN W | 20500 · American express | 82.93 | | 35,655,404.38 |
| Credit Card Charge | 06/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,655,904.38 |
| Bill | 06/19/2023 | FedEx | Chrissy Gariano | 20000 · Accounts payable | 88.54 | | 35,655,992.92 |
| Credit Card Charge | 06/19/2023 | CDW-G | DIEGO V | 20500 · American express | 1,015.42 | | 35,657,008.34 |
| Credit Card Charge | 06/19/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,824.00 | | 35,662,832.34 |
| Credit Card Charge | 06/19/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 8,132.80 | | 35,670,965.14 |
| Credit Card Charge | 06/19/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,824.00 | | 35,676,789.14 |
| Credit Card Charge | 06/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,676,893.87 |
| Credit Card Charge | 06/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,676,955.07 |
| Credit Card Charge | 06/20/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,677,054.60 |
| Credit Card Charge | 06/20/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 23.81 | | 35,677,078.41 |
| Credit Card Charge | 06/20/2023 | PREMIER INFOSOURCE | TODD F | 20500 · American express | 75.00 | | 35,677,153.41 |
| Credit Card Charge | 06/20/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 428.00 | | 35,677,581.41 |
| Credit Card Charge | 06/20/2023 | Home Depot | TODD F | 20500 · American express | 60.97 | | 35,677,642.38 |
| Credit Card Charge | 06/20/2023 | Home Depot | TODD F | 20500 · American express | 116.69 | | 35,677,759.07 |
| Bill | 06/21/2023 | NetPrivateer | MC: Diego was onsite at Homestead and connected | 20000 · Accounts payable | 217.30 | | 35,677,976.37 |
| Credit Card Charge | 06/21/2023 | AT&T Mobility | DIEGO V | 20500 · American express | 362.29 | | 35,678,338.66 |
| Credit Card Charge | 06/21/2023 | City Of WPB | TODD F | 20500 · American express | 155.25 | | 35,678,493.91 |
| Credit Card Charge | 06/21/2023 | Home Depot | TODD F | 20500 · American express | 688.50 | | 35,679,182.41 |
| Credit Card Charge | 06/21/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 35,679,682.41 |
| Credit Card Charge | 06/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,679,891.87 |
| Credit Card Charge | 06/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,680,090.93 |
| Credit Card Charge | 06/22/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,680,213.34 |
| Credit Card Charge | 06/22/2023 | blast off equipment | TODD F | 20500 · American express | 45.00 | | 35,680,258.34 |
| Credit Card Charge | 06/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,680,319.54 |
| Credit Card Charge | 06/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,680,424.27 |
| Credit Card Charge | 06/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,680,523.80 |
| Credit Card Charge | 06/23/2023 | Palm Beach County | JOHN BATTEN | 20500 · American express | 95.83 | | 35,680,619.63 |
| Credit Card Charge | 06/23/2023 | BAGELOCITY | DANYELLE E | 20500 · American express | 71.53 | | 35,680,691.16 |
| Credit Card Charge | 06/23/2023 | blast off equipment | TODD F | 20500 · American express | 131.35 | | 35,680,822.51 |
| Credit Card Charge | 06/23/2023 | JIFFY LUBE | TODD F | 20500 · American express | 101.98 | | 35,680,924.49 |
| Credit Card Charge | 06/23/2023 | Publix | TOM G | 20500 · American express | 9.18 | | 35,680,933.67 |
| Credit Card Charge | 06/23/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 1,402.22 | | 35,682,335.89 |
| Credit Card Charge | 06/23/2023 | Red Crab Juicy Seafood | TODD F | 20500 · American express | 61.82 | | 35,682,397.71 |
| Credit Card Charge | 06/23/2023 | Home Depot | TODD F | 20500 · American express | 135.56 | | 35,682,533.27 |
| Credit Card Charge | 06/23/2023 | Home Depot | TODD F | 20500 · American express | 406.84 | | 35,682,940.11 |
| Credit Card Charge | 06/23/2023 | The UPS Store | DIEGO V | 20500 · American express | 117.19 | | 35,683,057.30 |
| Credit Card Charge | 06/23/2023 | The UPS Store | DIEGO V | 20500 · American express | 19.92 | | 35,683,077.22 |
| Credit Card Charge | 06/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 35,683,085.00 |
| Credit Card Charge | 06/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 35,683,322.54 |
| Credit Card Charge | 06/24/2023 | Home Depot | TODD F | 20500 · American express | 98.85 | | 35,683,421.39 |
| Credit Card Charge | 06/24/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,683,921.39 |
| Credit Card Charge | 06/25/2023 | Home Depot | SCOTT K. | 20500 · American express | 252.73 | | 35,684,174.12 |

6:45 PM
08/07/24
Accrual Basis

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 06/26/2023 | FedEx | Jennifer Werner, Diego Vidal | 20000 · Accounts payable | 128.27 | | 35,684,302.39 |
| Credit Card Charge | 06/26/2023 | A AND R SUPPLY | TODD F | 20500 · American express | 71.27 | | 35,684,373.66 |
| Credit Card Charge | 06/26/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 374.50 | | 35,684,748.16 |
| Credit Card Charge | 06/26/2023 | Home Depot | TODD F | 20500 · American express | 656.91 | | 35,685,405.07 |
| Credit Card Charge | 06/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 12,450.00 | | 35,697,855.07 |
| Credit Card Charge | 06/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 12,026.80 | | 35,709,881.87 |
| Credit Card Charge | 06/27/2023 | Red Crab Juicy Seafood | TODD F | 20500 · American express | 231.80 | | 35,710,113.67 |
| Credit Card Charge | 06/27/2023 | SONNYS BBQ | TODD F | 20500 · American express | 41.83 | | 35,710,155.50 |
| Credit Card Charge | 06/27/2023 | Home Depot | TODD F | 20500 · American express | 67.06 | | 35,710,222.56 |
| Credit Card Charge | 06/27/2023 | Home Depot | TODD F | 20500 · American express | 45.59 | | 35,710,268.15 |
| Credit Card Charge | 06/27/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,710,768.15 |
| Credit Card Charge | 06/28/2023 | Diversified Property Service Associates | DIEGO V | 20500 · American express | 3,959.14 | | 35,714,727.29 |
| Credit Card Charge | 06/28/2023 | med group | SCOTT K. | 20500 · American express | 3,120.00 | | 35,717,847.29 |
| Credit Card Charge | 06/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,719,902.14 |
| Credit Card Charge | 06/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 2,054.85 | | 35,721,956.99 |
| Credit Card Charge | 06/28/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 21.19 | | 35,721,978.18 |
| Credit Card Charge | 06/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,722,039.38 |
| Credit Card Charge | 06/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,722,238.44 |
| Credit Card Charge | 06/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,722,447.90 |
| Credit Card Charge | 06/28/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,722,570.31 |
| Credit Card Charge | 06/28/2023 | Home Depot | TODD F | 20500 · American express | 57.82 | | 35,722,628.13 |
| Credit Card Charge | 06/29/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 129.27 | | 35,722,757.40 |
| Credit Card Charge | 06/29/2023 | BOND PLUMBING | TODD F | 20500 · American express | 307.45 | | 35,723,064.85 |
| Credit Card Charge | 06/29/2023 | Burger King | TODD F | 20500 · American express | 23.00 | | 35,723,087.85 |
| Credit Card Charge | 06/29/2023 | DR FIX IT | SCOTT K. | 20500 · American express | 481.50 | | 35,723,569.35 |
| Credit Card Charge | 06/29/2023 | Publix | SCOTT K. | 20500 · American express | 113.71 | | 35,723,683.06 |
| Credit Card Charge | 06/29/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 149.88 | | 35,723,832.94 |
| Credit Card Charge | 06/29/2023 | SUNRISE PARTY RENTAL | SCOTT K. | 20500 · American express | 773.36 | | 35,724,606.30 |
| Credit Card Charge | 06/29/2023 | Home Depot | TODD F | 20500 · American express | 116.95 | | 35,724,723.25 |
| Credit Card Charge | 06/29/2023 | Home Depot | TODD F | 20500 · American express | 3.72 | | 35,724,726.97 |
| Credit Card Charge | 06/29/2023 | TRACEY PLUMBING | SCOTT K. | 20500 · American express | 472.50 | | 35,725,199.47 |
| Credit Card Charge | 06/29/2023 | Walmart | JOHN BATTEN | 20500 · American express | 48.11 | | 35,725,247.58 |
| Credit Card Charge | 06/29/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,735,647.58 |
| General Journal | 06/30/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 23,716.00 | | 35,759,363.58 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 7,897.37 | | 35,767,260.95 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 303.90 | | 35,767,564.85 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 4.32 | | 35,767,569.17 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 35,767,569.17 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 15.37 | | 35,767,584.54 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 226.92 | | 35,767,811.46 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 7.40 | | 35,767,818.86 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 2.47 | | 35,767,821.33 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 3.70 | | 35,767,825.03 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Rv | 70430 · Business (liability, etc) | 80.58 | | 35,767,905.61 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Rv | 70430 · Business (liability, etc) | 930.58 | | 35,768,836.19 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 PI | 70430 · Business (liability, etc) | | 0.13 | 35,768,836.06 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 G | 70430 · Business (liability, etc) | 23.72 | | 35,768,859.78 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 8.84 | | 35,768,868.62 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 O | 70430 · Business (liability, etc) | 1.99 | | 35,768,870.61 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 113.65 | | 35,768,984.26 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,312.53 | | 35,770,296.79 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.18 | 35,770,296.61 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 33.46 | | 35,770,330.07 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.47 | | 35,770,342.54 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.81 | | 35,770,345.35 |
| Credit Card Charge | 06/30/2023 | Amazon Music | DIEGO V | 20500 · American express | 15.89 | | 35,770,361.24 |
| Credit Card Charge | 06/30/2023 | SUNRISE PARTY RENTAL | SCOTT K. | 20500 · American express | 80.87 | | 35,770,442.11 |
| Credit Card Charge | 06/30/2023 | SUNRISE PARTY RENTAL | SCOTT K. | 20500 · American express | 225.63 | | 35,770,667.74 |
| Credit Card Charge | 06/30/2023 | Texas RoadHouse | TODD F | 20500 · American express | 64.05 | | 35,770,731.79 |
| Credit Card Charge | 06/30/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,771,231.79 |
| General Journal | 06/30/2023 | United Healthcare | UHC Health & Dental insurance July 2023 | 13000 · Prepaid expenses | | 2,473.96 | 35,768,757.83 |
| General Journal | 06/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24 FL | 70420 · Workers' comp | 8,073.20 | | 35,776,831.03 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of July 31, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 07/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 16,679.86 | | 35,793,510.89 |
| Credit Card Charge | 07/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 35,794,967.83 |
| General Journal | 07/01/2023 | United Healthcare | UHC Health & Dental insurance July 2023 | 13000 · Prepaid expenses | 2,473.96 | | 35,797,441.79 |
| Credit Card Charge | 07/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 35,797,451.78 |
| Credit Card Charge | 07/02/2023 | Comcast Business (FL) - Outpatient | DIEGO V | 20500 · American express | 317.40 | | 35,797,769.18 |
| Bill | 07/03/2023 | FedEx | John Batten, Diego Vidal | 20000 · Accounts payable | 76.56 | | 35,797,845.74 |
| Credit Card Charge | 07/03/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 1,401.45 | | 35,799,247.19 |
| Bill | 07/03/2023 | Comcast (708738611) | Internet and Equipment Charges –  7/1/23 to 7/31/23 | 20000 · Accounts payable | 1,401.45 | | 35,799,247.19 |
| Bill | 07/03/2023 | Comcast (708738611) | Internet and Equipment Charges –  7/1/23 to 7/31/23 | 20000 · Accounts payable | 962.40 | | 35,800,209.59 |
| Credit Card Charge | 07/04/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 3.17 | | 35,800,212.76 |
| Credit Card Charge | 07/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,800,312.29 |
| Credit Card Charge | 07/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,800,417.02 |
| Credit Card Charge | 07/05/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,800,478.22 |
| Credit Card Charge | 07/05/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,800,778.22 |
| Credit Card Charge | 07/05/2023 | Home Depot | TODD F | 20500 · American express | 39.83 | | 35,800,818.05 |
| Credit Card Charge | 07/06/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,800,879.25 |
| Credit Card Charge | 07/06/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,800,978.78 |
| Credit Card Charge | 07/06/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,801,083.51 |
| Credit Card Charge | 07/06/2023 | L and W supply | TODD F | 20500 · American express | 293.60 | | 35,801,377.11 |
| Credit Card Charge | 07/06/2023 | Mattress Firm | TODD F | 20500 · American express | 139.09 | | 35,801,516.20 |
| Credit Card Charge | 07/06/2023 | Home Depot | TODD F | 20500 · American express | 3.09 | | 35,801,519.29 |
| Credit Card Charge | 07/06/2023 | Home Depot | TODD F | 20500 · American express | 242.87 | | 35,801,762.16 |
| Credit Card Charge | 07/06/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,802,262.16 |
| General Journal | 07/06/2023 | Patient - Credit Card | Portal Payment for Trevor Moore (NRFL) Recorded | 14000 · Accounts receivable | | 100.00 | 35,802,162.16 |
| Check | 07/07/2023 | Astrid Cabrera Bratini | payroll 07.07.2023  bank id 3091 | 10500 · Cash in bank - operating | 1,250.00 | | 35,803,412.16 |
| Check | 07/07/2023 | Joise B Carrion | payroll 07.07.2023 bank id:  3093 | 10500 · Cash in bank - operating | 350.00 | | 35,803,762.16 |
| Credit Card Charge | 07/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 35,803,784.43 |
| Credit Card Charge | 07/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 35,803,798.62 |
| Credit Card Charge | 07/07/2023 | Comcast Three Rivers | DIEGO V | 20500 · American express | 356.05 | | 35,804,154.67 |
| Credit Card Charge | 07/07/2023 | Unlimited Service | TODD F | 20500 · American express | 570.83 | | 35,804,725.50 |
| Deposit | 07/07/2023 | NR Florida Associates LLC | Advance from NRFL | 10500 · Cash in bank - operating | | 50,000.00 | 35,754,725.50 |
| Credit Card Charge | 07/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,755,225.50 |
| Bill | 07/10/2023 | FedEx | Jennifer Werner to Stefan Selochan Orlando | 20000 · Accounts payable | 27.38 | | 35,755,252.88 |
| Bill | 07/10/2023 | FedEx | Jennifer Werner to Taina Trauth Miami FL | 20000 · Accounts payable | 27.38 | | 35,755,280.26 |
| Credit Card Charge | 07/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,755,384.99 |
| Credit Card Charge | 07/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,755,446.19 |
| Credit Card Charge | 07/10/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,755,545.72 |
| Credit Card Charge | 07/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 7.93 | | 35,755,553.65 |
| Credit Card Charge | 07/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 35,755,554.64 |
| Credit Card Charge | 07/10/2023 | Unlimited Service | TODD F | 20500 · American express | 60.62 | | 35,755,615.26 |
| Credit Card Charge | 07/10/2023 | Mattress Firm | TODD F | 20500 · American express | 1,027.16 | | 35,756,642.42 |
| Credit Card Charge | 07/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,865.60 | | 35,762,508.02 |
| Credit Card Charge | 07/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 6,003.00 | | 35,768,511.02 |
| Credit Card Charge | 07/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 4,761.00 | | 35,773,272.02 |
| General Journal | 07/10/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 7/10/23 | -SPLIT- | 20,397.19 | | 35,793,669.21 |
| General Journal | 07/10/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 7/10/2023 | 92000 · Interest Expense | 11,194.44 | | 35,804,863.65 |
| General Journal | 07/10/2023 | Patient - Credit Card | Portal Payment for Shane Lennon (NRFL) Recorded | 14000 · Accounts receivable | | 50.00 | 35,804,813.65 |
| Credit Card Charge | 07/11/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 15.89 | | 35,804,829.54 |
| Credit Card Charge | 07/11/2023 | Amazon.com | DIEGO V | 20500 · American express | 282.42 | | 35,805,111.96 |
| Credit Card Charge | 07/11/2023 | B & H Photo | DIEGO V | 20500 · American express | 2,089.60 | | 35,807,201.56 |
| Deposit | 07/11/2023 | United Healthcare | cobra | 10500 · Cash in bank - operating | | 25.83 | 35,807,175.73 |
| Credit Card Charge | 07/12/2023 | Home Depot | TODD F | 20500 · American express | 195.89 | | 35,807,371.62 |
| Credit Card Charge | 07/12/2023 | Home Depot | TODD F | 20500 · American express | 406.13 | | 35,807,777.75 |
| Credit Card Charge | 07/12/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,808,277.75 |
| Credit Card Charge | 07/13/2023 | Publix | SCOTT K. | 20500 · American express | 51.49 | | 35,808,329.24 |
| Credit Card Charge | 07/13/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.50 | | 35,808,332.74 |
| Credit Card Charge | 07/13/2023 | Home Depot | TODD F | 20500 · American express | 177.99 | | 35,808,510.73 |
| Credit Card Charge | 07/13/2023 | 1600 W STATE ROAD 8 | ALAN T | 20500 · American express | 35.03 | | 35,808,545.76 |
| Credit Card Charge | 07/15/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 18.52 | | 35,808,564.28 |
| Credit Card Charge | 07/15/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 14.19 | | 35,808,578.47 |
| Credit Card Charge | 07/15/2023 | AT&T Mobility | DIEGO V | 20500 · American express | 225.91 | | 35,808,804.38 |
| Credit Card Charge | 07/15/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 5,480.80 | | 35,814,285.18 |
| Credit Card Charge | 07/16/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,814,785.18 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of July 31, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 150 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Transfer | 07/17/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,495.86 | 35,813,289.32 |
| Bill | 07/17/2023 | FedEx | Jennifer Werner to Tony Anthony | 20000 · Accounts payable | 31.36 | | 35,813,320.68 |
| Bill | 07/17/2023 | FedEx | Alicia Santos to Amanda Kimball | 20000 · Accounts payable | 31.71 | | 35,813,352.39 |
| Bill | 07/17/2023 | FedEx | Lynn Hale to Jennifer Werner | 20000 · Accounts payable | 38.01 | | 35,813,390.40 |
| Bill | 07/17/2023 | FedEx | PS to David Silberstein (CLW check) | 20000 · Accounts payable | 35.58 | | 35,813,425.98 |
| Credit Card Charge | 07/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,813,548.39 |
| Credit Card Charge | 07/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,813,747.45 |
| Credit Card Charge | 07/17/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,813,956.91 |
| Credit Card Charge | 07/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 10,961.60 | | 35,824,918.51 |
| Credit Card Charge | 07/18/2023 | Apple.com Bill | diego v | 20500 · American express | 5.29 | | 35,824,923.80 |
| Credit Card Charge | 07/18/2023 | blast off equipment | TODD F | 20500 · American express | 16.05 | | 35,824,939.85 |
| Credit Card Charge | 07/18/2023 | netvoice Solutions | TODD F | 20500 · American express | 176.55 | | 35,825,116.40 |
| Credit Card Charge | 07/18/2023 | Ace Hardware Key-Aid | GRACE S | 20500 · American express | 12.71 | | 35,825,129.11 |
| Credit Card Charge | 07/18/2023 | Agency for Health Care Administration | JOHN BROWN | 20500 · American express | 13.68 | | 35,825,142.79 |
| Credit Card Charge | 07/18/2023 | Ubreakifix | JOHN BATTEN | 20500 · American express | 214.00 | | 35,825,356.79 |
| Credit Card Charge | 07/18/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,825,856.79 |
| Credit Card Charge | 07/18/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 16,972.80 | | 35,842,829.59 |
| Credit Card Charge | 07/18/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 7,337.20 | | 35,850,166.79 |
| Credit Card Charge | 07/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 209.46 | | 35,850,376.25 |
| Credit Card Charge | 07/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 199.06 | | 35,850,575.31 |
| Credit Card Charge | 07/19/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 122.41 | | 35,850,697.72 |
| Credit Card Charge | 07/19/2023 | SUNRISE PARTY RENTAL | SCOTT K. | 20500 · American express | 723.74 | | 35,851,421.46 |
| Credit Card Charge | 07/19/2023 | SUNRISE PARTY RENTAL | SCOTT K. | 20500 · American express | 31.72 | | 35,851,453.18 |
| Credit Card Credit | 07/19/2023 | Home Depot | TODD F | 20500 · American express | | 28.27 | 35,851,424.91 |
| Credit Card Charge | 07/19/2023 | Home Depot | TODD F | 20500 · American express | 91.76 | | 35,851,516.67 |
| Credit Card Charge | 07/20/2023 | AT&T Mobility | DIEGO V | 20500 · American express | 362.33 | | 35,851,879.00 |
| Credit Card Charge | 07/20/2023 | CDW-G | DIEGO V | 20500 · American express | 101.53 | | 35,851,980.53 |
| Credit Card Charge | 07/20/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,852,480.53 |
| Check | 07/21/2023 | Astrid Cabrera Bratini | payroll 07.21.2023  bank id 3145 | 10500 · Cash in bank - operating | 1,250.00 | | 35,853,730.53 |
| Check | 07/21/2023 | Joise B Carrion | payroll 07.21.2023 bank id: 3147 | 10500 · Cash in bank - operating | 350.00 | | 35,854,080.53 |
| Credit Card Charge | 07/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 35,854,185.26 |
| Credit Card Charge | 07/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 35,854,284.79 |
| Credit Card Charge | 07/21/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,854,345.99 |
| Credit Card Charge | 07/21/2023 | Glue Products Plus | TODD F | 20500 · American express | 141.75 | | 35,854,487.74 |
| Credit Card Charge | 07/21/2023 | JIFFY LUBE | TODD F | 20500 · American express | 158.68 | | 35,854,646.42 |
| Bill | 07/22/2023 | Petty Cash | 07/22/2023 Priority mail Horses healing hearts (FL) | 20000 · Accounts payable | 9.65 | | 35,854,656.07 |
| Credit Card Charge | 07/22/2023 | netvoice Solutions | TODD F | 20500 · American express | 4,266.09 | | 35,858,922.16 |
| Credit Card Charge | 07/22/2023 | WPY | SCOTT K. | 20500 · American express | 650.00 | | 35,859,572.16 |
| Credit Card Charge | 07/23/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,860,072.16 |
| Bill | 07/24/2023 | FedEx | Jennifer Werner to Lynn Hale | 20000 · Accounts payable | 30.50 | | 35,860,102.66 |
| Credit Card Charge | 07/24/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,860,163.86 |
| Credit Card Charge | 07/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 35,860,171.64 |
| Credit Card Charge | 07/24/2023 | EDS AIR CONDITIONING | TODD F | 20500 · American express | 1,602.00 | | 35,861,773.64 |
| Credit Card Charge | 07/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 35,862,011.18 |
| Credit Card Charge | 07/24/2023 | The UPS Store | DIEGO V | 20500 · American express | 179.49 | | 35,862,190.67 |
| Credit Card Charge | 07/25/2023 | 1600 W STATE ROAD 8 | ALAN T | 20500 · American express | 45.35 | | 35,862,236.02 |
| Credit Card Charge | 07/25/2023 | med group | SCOTT K. | 20500 · American express | 6,240.00 | | 35,868,476.02 |
| Credit Card Charge | 07/25/2023 | Home Depot | TODD F | 20500 · American express | 271.79 | | 35,868,747.81 |
| Credit Card Charge | 07/25/2023 | United Rentals Inc | TODD F | 20500 · American express | 1,091.53 | | 35,869,839.34 |
| Credit Card Charge | 07/25/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,870,339.34 |
| Credit Card Charge | 07/25/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,880,739.34 |
| Bill | 07/25/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 213.87 | | 35,880,953.21 |
| Credit Card Charge | 07/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 217.12 | | 35,881,170.33 |
| Credit Card Charge | 07/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 7.62 | | 35,881,177.95 |
| Credit Card Charge | 07/26/2023 | CDW-G | DIEGO V | 20500 · American express | 203.08 | | 35,881,381.03 |
| Credit Card Charge | 07/26/2023 | EVENT FLORIDA | M HUNT | 20500 · American express | 4,000.00 | | 35,885,381.03 |
| Credit Card Charge | 07/26/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 85.60 | | 35,885,466.63 |
| Credit Card Charge | 07/26/2023 | Home Depot | TODD F | 20500 · American express | 126.35 | | 35,885,592.98 |
| Credit Card Charge | 07/26/2023 | Home Depot | TODD F | 20500 · American express | 422.70 | | 35,886,015.68 |
| Credit Card Charge | 07/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 10,400.00 | | 35,896,415.68 |
| Credit Card Charge | 07/27/2023 | DR FIX IT | SCOTT K. | 20500 · American express | 642.00 | | 35,897,057.68 |
| Credit Card Charge | 07/27/2023 | Guitar Center | JOHN BATTEN | 20500 · American express | 78.07 | | 35,897,135.75 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/27/2023 | FLORIDA DONATION | M HUNT | 20500 · American express | 780.43 | | 35,897,916.18 |
| Credit Card Charge | 07/27/2023 | Sherwin-Williams | TODD F | 20500 · American express | 79.73 | | 35,897,995.91 |
| Credit Card Charge | 07/27/2023 | Home Depot | TODD F | 20500 · American express | 73.13 | | 35,898,069.04 |
| Credit Card Charge | 07/27/2023 | Home Depot | TODD F | 20500 · American express | 52.86 | | 35,898,121.90 |
| Credit Card Charge | 07/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,898,621.90 |
| Credit Card Charge | 07/28/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 23.28 | | 35,898,645.18 |
| General Journal | 07/28/2023 | Patient - Credit Card | Portal Payment for Eric Carney (NRFL) Recorded in 14000 · Accounts receivable | | | 150.00 | 35,898,495.18 |
| Credit Card Charge | 07/29/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 35,898,515.18 |
| Credit Card Charge | 07/30/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 35,898,815.18 |
| Credit Card Charge | 07/30/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,899,315.18 |
| General Journal | 07/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB 70430 · Business (liability, etc) | 24,506.53 | | 35,923,821.71 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F 70430 · Business (liability, etc) | 8,160.61 | | 35,931,982.32 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F 70430 · Business (liability, etc) | 314.02 | | 35,932,296.34 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F 70430 · Business (liability, etc) | 4.47 | | 35,932,300.81 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F 70430 · Business (liability, etc) | 0.00 | | 35,932,300.81 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F 70430 · Business (liability, etc) | 15.87 | | 35,932,316.68 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP 70430 · Business (liability, etc) | 226.92 | | 35,932,543.60 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G 70430 · Business (liability, etc) | 7.40 | | 35,932,551.00 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M 70430 · Business (liability, etc) | 2.47 | | 35,932,553.47 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O 70430 · Business (liability, etc) | 3.70 | | 35,932,557.17 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Fu 70430 · Business (liability, etc) | 83.27 | | 35,932,640.44 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 R 70430 · Business (liability, etc) | 961.60 | | 35,933,602.04 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr 70430 · Business (liability, etc) | | 0.13 | 35,933,601.91 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 G 70430 · Business (liability, etc) | 24.51 | | 35,933,626.42 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M 70430 · Business (liability, etc) | 9.13 | | 35,933,635.55 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 O 70430 · Business (liability, etc) | 2.06 | | 35,933,637.61 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | 117.44 | | 35,933,755.05 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | 1,356.28 | | 35,935,111.33 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 0.19 | 35,935,111.14 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | 34.57 | | 35,935,145.71 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | 12.88 | | 35,935,158.59 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | 2.90 | | 35,935,161.49 |
| Bill | 07/31/2023 | FedEx | Jennifer Werner to Tony Anthony | 20000 · Accounts payable | 31.36 | | 35,935,192.85 |
| Bill | 07/31/2023 | FedEx | Laura Lake worth FL to JR | 20000 · Accounts payable | 53.05 | | 35,935,245.90 |
| Bill | 07/31/2023 | FedEx | Brightstar check overnighted (FL) | 20000 · Accounts payable | 48.12 | | 35,935,294.02 |
| General Journal | 07/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,342.30 | | 35,943,636.32 |
| General Journal | 07/31/2023 | United Healthcare | UHC Health & Dental insurance August 2023 | 13000 · Prepaid expenses | | 213.87 | 35,943,422.45 |
| General Journal | 07/31/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only - Inv #43 66119 · Health Ins - MSO Executive | | 176.34 | 35,943,246.11 |
| Credit Card Charge | 07/31/2023 | Rays Auto Repair | JOHN BATTEN | 20500 · American express | 2,311.20 | | 35,945,557.31 |
| General Journal | 07/31/2023 | Patient - Credit Card | Portal Payment for Ian Meier (NRFL) Recorded in P 14000 · Accounts receivable | | 50.00 | 35,945,507.31 |
| General Journal | 07/31/2023 | Patient - Credit Card | Portal Payment for Willie Rivera (NRFL) Recorded in 14000 · Accounts receivable | | 100.00 | 35,945,407.31 |
| Bill | 08/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  8/1/23 to 8/31/23 20000 · Accounts payable | 1,401.45 | | 35,946,808.76 |
| Bill | 08/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  8/1/23 to 8/31/23 20000 · Accounts payable | 962.40 | | 35,947,771.16 |
| General Journal | 08/01/2023 | United Healthcare | UHC Health & Dental insurance August 2023 | 13000 · Prepaid expenses | 213.87 | | 35,947,985.03 |
| Credit Card Charge | 08/01/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 2.64 | | 35,947,987.67 |
| Credit Card Charge | 08/01/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 5.29 | | 35,947,992.96 |
| Bill | 08/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig r 20000 · Accounts payable | 16,477.95 | | 35,964,470.91 |
| Credit Card Charge | 08/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 244.82 | | 35,964,715.73 |
| Credit Card Charge | 08/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 298.58 | | 35,965,014.31 |
| Credit Card Charge | 08/02/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 314.18 | | 35,965,328.49 |
| Credit Card Charge | 08/02/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 9.99 | | 35,965,338.48 |
| Credit Card Charge | 08/02/2023 | CDW-G | DIEGO V | 20500 · American express | 1,120.83 | | 35,966,459.31 |
| Credit Card Charge | 08/02/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.44 | | 35,966,959.75 |
| Credit Card Charge | 08/02/2023 | Action Supply | TODD F | 20500 · American express | 32.09 | | 35,966,991.84 |
| General Journal | 08/02/2023 | Patient - Credit Card | Portal Payment for Luis De Leon (NRFL) Recorded in 14000 · Accounts receivable | | 180.00 | 35,966,811.84 |
| Credit Card Charge | 08/03/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 61.20 | | 35,966,873.04 |
| Credit Card Charge | 08/03/2023 | Diversified Property Service Associates | DIEGO V | 20500 · American express | 9,655.00 | | 35,976,528.04 |
| Credit Card Charge | 08/03/2023 | Sherwin-Williams | TODD F | 20500 · American express | 30.90 | | 35,976,558.94 |
| Credit Card Charge | 08/03/2023 | Home Depot | TODD F | 20500 · American express | 186.42 | | 35,976,745.36 |
| Check | 08/04/2023 | Astrid Cabrera Bratini | payroll 08.04.2023  bank id 3181 | 10500 · Cash in bank - operating | 1,250.00 | | 35,977,995.36 |
| Check | 08/04/2023 | Joise B Carrion | payroll 08.04.2023 bank id: 3183 | 10500 · Cash in bank - operating | 350.00 | | 35,978,345.36 |
| Credit Card Charge | 08/04/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 3.17 | | 35,978,348.53 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/04/2023 | AT&T.com | CHRISTINE G | 20500 · American express | 80.27 | | 35,978,428.80 |
| Credit Card Charge | 08/04/2023 | Comcast Business (FL) - Outpatient | DIEGO V | 20500 · American express | 317.85 | | 35,978,746.65 |
| Credit Card Credit | 08/04/2023 | Ferguson Ent | TODD F | 20500 · American express | | 32.09 | 35,978,714.56 |
| Credit Card Charge | 08/04/2023 | Ferguson Ent | TODD F | 20500 · American express | 68.46 | | 35,978,783.02 |
| Credit Card Charge | 08/04/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,456.94 | | 35,980,239.96 |
| Credit Card Charge | 08/04/2023 | Home Depot | TODD F | 20500 · American express | 352.03 | | 35,980,591.99 |
| Credit Card Charge | 08/05/2023 | Home Depot | SCOTT K. | 20500 · American express | 72.19 | | 35,980,664.18 |
| Credit Card Charge | 08/06/2023 | Home Goods | DANYELLE E | 20500 · American express | 72.68 | | 35,980,736.86 |
| Bill | 08/07/2023 | FedEx | Chris Sposti FL to General Richard Dix | 20000 · Accounts payable | 34.21 | | 35,980,771.07 |
| Bill | 08/07/2023 | FedEx | PS to Homestead Office Park (Miami FL) | 20000 · Accounts payable | 50.22 | | 35,980,821.29 |
| Bill | 08/07/2023 | FedEx | Chris Sposti to General Richard Dix 07.28.2023 | 20000 · Accounts payable | 28.74 | | 35,980,850.03 |
| Credit Card Charge | 08/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 22.27 | | 35,980,872.30 |
| Credit Card Charge | 08/07/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 35,980,886.49 |
| Credit Card Charge | 08/07/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 829.25 | | 35,981,715.74 |
| Credit Card Charge | 08/07/2023 | SUN Pass | TOM G | 20500 · American express | 20.00 | | 35,981,735.74 |
| Credit Card Charge | 08/07/2023 | Home Depot | SCOTT K. | 20500 · American express | 42.76 | | 35,981,778.50 |
| Credit Card Charge | 08/07/2023 | Home Depot | TODD F | 20500 · American express | 319.93 | | 35,982,098.43 |
| Credit Card Charge | 08/07/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,982,598.43 |
| Credit Card Charge | 08/07/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,983,098.43 |
| Credit Card Charge | 08/07/2023 | WWW.iBC-us.com | scott k. | 20500 · American express | 500.00 | | 35,983,598.43 |
| Credit Card Charge | 08/08/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 2.64 | | 35,983,601.07 |
| Credit Card Charge | 08/08/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 5.29 | | 35,983,606.36 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,984,106.36 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,984,606.36 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 503.62 | | 35,985,109.98 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 522.66 | | 35,985,632.64 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,986,132.64 |
| Credit Card Credit | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | | 500.00 | 35,986,632.64 |
| Credit Card Charge | 08/08/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,987,132.64 |
| Credit Card Charge | 08/09/2023 | Office Depot | DIEGO V. | 20500 · American express | 73.70 | | 35,987,206.34 |
| Credit Card Charge | 08/09/2023 | Sherwin-Williams | TODD F | 20500 · American express | 63.19 | | 35,987,269.53 |
| Credit Card Charge | 08/09/2023 | Home Depot | TODD F | 20500 · American express | 21.98 | | 35,987,291.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,987,791.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,988,291.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,988,791.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,989,291.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,989,791.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,990,291.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,990,791.51 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 538.74 | | 35,991,830.25 |
| Credit Card Charge | 08/09/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,992,330.25 |
| Credit Card Charge | 08/10/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 0.99 | | 35,992,331.24 |
| Credit Card Charge | 08/10/2023 | Unlimited Service | TODD F | 20500 · American express | 467.21 | | 35,992,798.45 |
| Credit Card Charge | 08/10/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 208.65 | | 35,993,007.10 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,993,507.10 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,994,007.10 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,994,507.10 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 560.98 | | 35,995,068.08 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,995,568.08 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,996,068.08 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 526.88 | | 35,996,594.96 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,997,094.96 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,997,594.96 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,998,094.96 |
| Credit Card Charge | 08/10/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 35,998,594.96 |
| General Journal | 08/10/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 8/11/2023 | 92000 · Interest Expense | 11,194.44 | | 36,009,789.40 |
| General Journal | 08/10/2023 | Patient - Credit Card | Portal Payment for Jason Kane (NRFL) Recorded in | 14000 · Accounts receivable | | 200.00 | 36,009,589.40 |
| General Journal | 08/10/2023 | Patient - Credit Card | Portal Payment for Shane Lennon (NRFL) Recorded | 14000 · Accounts receivable | | 50.00 | 36,009,539.40 |
| Credit Card Charge | 08/11/2023 | Target | SCOTT K. | 20500 · American express | 84.85 | | 36,009,624.25 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,010,124.25 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 600.08 | | 36,010,724.33 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 153 of
243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,011,224.33 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,011,724.33 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,012,224.33 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,012,724.33 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 510.65 | | 36,013,234.98 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,013,734.98 |
| Credit Card Charge | 08/11/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,014,234.98 |
| General Journal | 08/11/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 8/11/23 | -SPLIT- | 20,397.19 | | 36,034,632.17 |
| Credit Card Charge | 08/12/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 581.21 | | 36,035,213.38 |
| Credit Card Charge | 08/12/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,035,713.38 |
| Credit Card Charge | 08/12/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,036,213.38 |
| Credit Card Charge | 08/13/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 3.30 | | 36,036,216.68 |
| Credit Card Charge | 08/13/2023 | SUN Pass | JOHN BATTEN | 20500 · American express | 300.00 | | 36,036,516.68 |
| Credit Card Charge | 08/13/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,037,016.68 |
| Credit Card Charge | 08/13/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 516.27 | | 36,037,532.95 |
| Credit Card Charge | 08/13/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 540.22 | | 36,038,073.17 |
| Bill | 08/14/2023 | FedEx | FL - Mailings | 20000 · Accounts payable | 113.56 | | 36,038,186.73 |
| Credit Card Charge | 08/14/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 14.19 | | 36,038,200.92 |
| Credit Card Charge | 08/14/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,038,700.92 |
| Credit Card Charge | 08/14/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,039,200.92 |
| Credit Card Charge | 08/14/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 507.73 | | 36,039,708.65 |
| Transfer | 08/14/2023 | | Funds Transfer tranfer from NRFL | 11500 · Cash - Santander -operating | | 1,497.12 | 36,038,211.53 |
| Credit Card Charge | 08/15/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 2.64 | | 36,038,214.17 |
| Credit Card Charge | 08/15/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 5.29 | | 36,038,219.46 |
| Credit Card Charge | 08/15/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 10.59 | | 36,038,230.05 |
| Credit Card Charge | 08/15/2023 | Kelle Sheehans Towing | SCOTT K. | 20500 · American express | 220.00 | | 36,038,450.05 |
| Credit Card Charge | 08/15/2023 | Sherwin-Williams | TODD F | 20500 · American express | 467.11 | | 36,038,917.16 |
| Credit Card Charge | 08/15/2023 | DEFENDER SAFETY | TODD F | 20500 · American express | 583.94 | | 36,039,501.10 |
| Credit Card Charge | 08/15/2023 | Home Depot | TODD F | 20500 · American express | 407.30 | | 36,039,908.40 |
| Credit Card Charge | 08/15/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,040,408.40 |
| Credit Card Charge | 08/15/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,040,908.40 |
| Check | 08/15/2023 | Coal Lake Worth LLC | NRFL Rent (santander debt) | 10500 · Cash in bank - operating | 143,979.65 | | 36,184,888.05 |
| Credit Card Charge | 08/16/2023 | Office Depot | SCOTT K | 20500 · American express | 123.03 | | 36,185,011.08 |
| Credit Card Charge | 08/16/2023 | Office Depot | SCOTT K | 20500 · American express | 58.72 | | 36,185,069.80 |
| Credit Card Credit | 08/16/2023 | DEFENDER SAFETY | | 20500 · American express | | 199.96 | 36,184,869.84 |
| Credit Card Charge | 08/16/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,185,369.84 |
| Credit Card Charge | 08/16/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,185,869.84 |
| Credit Card Charge | 08/16/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,186,369.84 |
| Credit Card Charge | 08/17/2023 | Office Depot | DIEGO V | 20500 · American express | 12.62 | | 36,186,382.46 |
| Credit Card Charge | 08/17/2023 | Office Depot | DIEGO V | 20500 · American express | 74.88 | | 36,186,457.34 |
| Credit Card Charge | 08/17/2023 | pinch a penny | TODD F | 20500 · American express | 16.99 | | 36,186,474.33 |
| Credit Card Charge | 08/17/2023 | Home Depot | TODD F | 20500 · American express | 33.19 | | 36,186,507.52 |
| Credit Card Charge | 08/17/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,187,007.52 |
| Deposit | 08/17/2023 | NR Florida Associates LLC | advance from nrfl | 10500 · Cash in bank - operating | | 100,000.00 | 36,087,007.52 |
| Check | 08/18/2023 | Astrid Cabrera Bratini | payroll 08.18.2023  2nd confirm 283631 | 10500 · Cash in bank - operating | 1,250.00 | | 36,088,257.52 |
| Check | 08/18/2023 | Joise B Carrion | payroll 08.18.2023 2nd confirm# 283632 | 10500 · Cash in bank - operating | 350.00 | | 36,088,607.52 |
| Credit Card Charge | 08/18/2023 | Home Depot | TODD F | 20500 · American express | 53.46 | | 36,088,660.98 |
| Credit Card Charge | 08/18/2023 | Home Depot | TODD F | 20500 · American express | 167.03 | | 36,088,828.01 |
| Credit Card Charge | 08/18/2023 | Home Depot | TODD F | 20500 · American express | 40.68 | | 36,088,868.69 |
| Credit Card Charge | 08/18/2023 | Home Depot | TODD F | 20500 · American express | 404.74 | | 36,089,273.43 |
| Credit Card Charge | 08/18/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,089,773.43 |
| Credit Card Charge | 08/18/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,090,273.43 |
| Credit Card Charge | 08/19/2023 | The Farmhouse | TODD F | 20500 · American express | 59.37 | | 36,090,332.80 |
| Credit Card Charge | 08/19/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,090,832.80 |
| Deposit | 08/21/2023 | United Healthcare | Cobra - Karen Murphy | 10500 · Cash in bank - operating | | 918.78 | 36,089,914.02 |
| Credit Card Charge | 08/21/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 517.45 | | 36,090,431.47 |
| Credit Card Charge | 08/21/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,090,931.47 |
| Bill | 08/22/2023 | Petty Cash | NRFL Brighstar Care | 20000 · Accounts payable | 9.65 | | 36,090,941.12 |
| Credit Card Charge | 08/22/2023 | ALDRICH TOOL RENTAL | TODD F | 20500 · American express | 574.83 | | 36,091,515.95 |
| Credit Card Charge | 08/22/2023 | Apple.com Bill | DIEGO V | 20500 · American express | 12.71 | | 36,091,528.66 |
| Credit Card Charge | 08/22/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,092,028.66 |
| Credit Card Charge | 08/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 104.73 | | 36,092,133.39 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 154 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of August 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/23/2023 | Alpha Omega | JOHN BROWN | 20500 · American express | 99.53 | | 36,092,232.92 |
| Credit Card Charge | 08/23/2023 | SOUTH MIAMI CAFE | TODD F | 20500 · American express | 43.65 | | 36,092,276.57 |
| Credit Card Charge | 08/23/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,092,776.57 |
| Credit Card Charge | 08/23/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,093,276.57 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL IP | 70430 · Business (liability, etc) | 6,317.89 | | 36,099,594.46 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 243.11 | | 36,099,837.57 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 3.46 | | 36,099,841.03 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL OP | 70430 · Business (liability, etc) | 0.00 | | 36,099,841.03 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 FL Spe | 70430 · Business (liability, etc) | 12.29 | | 36,099,853.32 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 175.68 | | 36,100,029.00 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP G | 70430 · Business (liability, etc) | 5.73 | | 36,100,034.73 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP M | 70430 · Business (liability, etc) | 1.91 | | 36,100,036.64 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP O | 70430 · Business (liability, etc) | 2.86 | | 36,100,039.50 |
| Credit Card Charge | 08/24/2023 | Apple.com Bill | JOHN BATTEN | 20500 · American express | 7.78 | | 36,100,047.28 |
| Credit Card Charge | 08/24/2023 | Mr Glow Express Car | JOHN BATTEN | 20500 · American express | 237.54 | | 36,100,284.82 |
| Credit Card Charge | 08/24/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 64.20 | | 36,100,349.02 |
| Credit Card Charge | 08/24/2023 | Home Depot | TODD F | 20500 · American express | 367.79 | | 36,100,716.81 |
| Credit Card Charge | 08/24/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,101,216.81 |
| Credit Card Charge | 08/24/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,101,716.81 |
| Credit Card Charge | 08/24/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,102,216.81 |
| Credit Card Charge | 08/25/2023 | Amer Health | JOHN BROWN | 20500 · American express | 36.95 | | 36,102,253.76 |
| Credit Card Charge | 08/25/2023 | West Palm Beach | KASEY C | 20500 · American express | 39.08 | | 36,102,292.84 |
| Credit Card Charge | 08/25/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 375.57 | | 36,102,668.41 |
| Credit Card Charge | 08/25/2023 | MINIMATERIALS | TODD F | 20500 · American express | 194.15 | | 36,102,862.56 |
| Credit Card Charge | 08/25/2023 | Target | SCOTT K | 20500 · American express | 73.23 | | 36,102,935.79 |
| Credit Card Charge | 08/25/2023 | Home Depot | TODD F | 20500 · American express | 435.83 | | 36,103,371.62 |
| Credit Card Charge | 08/25/2023 | Home Depot | TODD F | 20500 · American express | 4,416.44 | | 36,107,788.06 |
| Credit Card Charge | 08/25/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,108,288.06 |
| Credit Card Charge | 08/25/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,108,788.06 |
| Bill | 08/25/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | | 689.78 | 36,108,098.28 |
| Credit Card Charge | 08/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,108,598.28 |
| Credit Card Charge | 08/26/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,109,098.28 |
| Credit Card Charge | 08/27/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,109,598.28 |
| Bill | 08/28/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 29.79 | | 36,109,628.07 |
| Credit Card Charge | 08/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,110,128.07 |
| Credit Card Charge | 08/28/2023 | WWW.iBC-us.com | SCOTT K. | 20500 · American express | 500.00 | | 36,110,628.07 |
| General Journal | 08/29/2023 | Patient - Credit Card | Portal Payment for Eric Carney (NRFL) Recorded in | 14000 · Accounts receivable | | 150.00 | 36,110,478.07 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Dv | 70430 · Business (liability, etc) | 83.27 | | 36,110,561.34 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr | 70430 · Business (liability, etc) | 961.60 | | 36,111,522.94 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr | 70430 · Business (liability, etc) | | 0.13 | 36,111,522.81 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 G | 70430 · Business (liability, etc) | 24.51 | | 36,111,547.32 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 9.13 | | 36,111,556.45 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 O | 70430 · Business (liability, etc) | 2.06 | | 36,111,558.51 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 117.44 | | 36,111,675.95 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,356.28 | | 36,113,032.23 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.19 | 36,113,032.04 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 34.57 | | 36,113,066.61 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.88 | | 36,113,079.49 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.90 | | 36,113,082.39 |
| General Journal | 08/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,342.30 | | 36,121,424.69 |
| Deposit | 08/31/2023 | NR Florida Associates LLC | Advance | 10500 · Cash in bank - operating | | 145,000.00 | 35,976,424.69 |
| General Journal | 08/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 18,972.80 | | 35,995,397.49 |
| General Journal | 08/31/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 689.78 | | 35,996,087.27 |
| Bill | 08/31/2023 | Edgewood Partners Insurance Center (EPIC) | endorsement for Homestead, FL and South Miami, F | 20000 · Accounts payable | 456.29 | | 35,996,543.56 |
| General Journal | 08/31/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only - 8/4/202 | 23025 · Other withholding - Colonial | | 176.34 | 35,996,367.22 |
| Check | 09/01/2023 | Astrid Cabrera Bratini | payroll 09.01.2023 bank id: 3267 | 10500 · Cash in bank - operating | 1,250.00 | | 35,997,617.22 |
| Check | 09/01/2023 | Joise B Carrion | payroll 09.01.2023 bank id: 3269 | 10500 · Cash in bank - operating | 350.00 | | 35,997,967.22 |
| General Journal | 09/01/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | | 689.78 | 35,997,277.44 |
| Bill | 09/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  9/1/23 to 9/30/23 | 20000 · Accounts payable | 1,401.45 | | 35,998,678.89 |
| Bill | 09/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  9/1/23 to 9/30/23 | 20000 · Accounts payable | 962.40 | | 35,999,641.29 |
| Bill | 09/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 16,423.52 | | 36,016,064.81 |
| Credit Card Charge | 09/01/2023 | AMD Supply | TODD F | 20500 · American express | 2,000.00 | | 36,018,064.81 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 09/01/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 899.48 | | 36,018,964.29 |
| Credit Card Charge | 09/01/2023 | DR FIX IT | SCOTT K | 20500 · American express | 374.50 | | 36,019,338.79 |
| Credit Card Charge | 09/01/2023 | GATOR STATE STORAGE | TODD F | 20500 · American express | 1,508.06 | | 36,020,846.85 |
| Credit Card Charge | 09/01/2023 | Neurotek Technologies | SCOTT K | 20500 · American express | 914.48 | | 36,021,761.33 |
| Credit Card Charge | 09/01/2023 | SUNRISE PARTY RENTAL | SCOTT K | 20500 · American express | 598.16 | | 36,022,359.49 |
| Credit Card Charge | 09/01/2023 | SUNRISE PARTY RENTAL | SCOTT K | 20500 · American express | 82.40 | | 36,022,441.89 |
| Credit Card Charge | 09/01/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,022,941.89 |
| Credit Card Charge | 09/01/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,023,441.89 |
| Credit Card Charge | 09/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,023,941.89 |
| Credit Card Charge | 09/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 517.47 | | 36,024,459.36 |
| Credit Card Charge | 09/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 138.77 | | 36,024,598.13 |
| Credit Card Charge | 09/01/2023 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 1,632.52 | | 36,026,230.65 |
| Credit Card Charge | 09/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 61.20 | | 36,026,291.85 |
| Credit Card Charge | 09/02/2023 | Comcast Business | DIEGO V - AMEX  (Paid with Diego Vidal's Septemb | 20500 · American express | 317.85 | | 36,026,609.70 |
| Credit Card Charge | 09/02/2023 | ReadyRefresh by Nestle Zephryhills Direct | TODD F | 20500 · American express | 135.35 | | 36,026,745.05 |
| Credit Card Charge | 09/03/2023 | Alpha Omega | JOHN B | 20500 · American express | 209.46 | | 36,026,954.51 |
| Credit Card Charge | 09/03/2023 | Alpha Omega | JOHN B | 20500 · American express | 199.06 | | 36,027,153.57 |
| Credit Card Charge | 09/03/2023 | SUN Pass | JOHN B | 20500 · American express | 300.00 | | 36,027,453.57 |
| General Journal | 09/03/2023 | AT&T | Diego V - AMEX (From September 2023) | 68600 · Utilities | 362.33 | | 36,027,815.90 |
| Bill | 09/04/2023 | FedEx | Florida Mailings - Alicia Santos | 20000 · Accounts payable | 41.20 | | 36,027,857.10 |
| Bill | 09/04/2023 | FedEx | FL - Mailings - Frank Sambatoro | 20000 · Accounts payable | 34.68 | | 36,027,891.78 |
| Credit Card Charge | 09/06/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,028,391.78 |
| Credit Card Charge | 09/06/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,028,891.78 |
| Credit Card Charge | 09/06/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,029,391.78 |
| Credit Card Charge | 09/06/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,029,891.78 |
| Credit Card Charge | 09/06/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,030,391.78 |
| Credit Card Charge | 09/07/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 218.69 | | 36,030,610.47 |
| Credit Card Charge | 09/07/2023 | Home Depot | TODD F | 20500 · American express | 127.09 | | 36,030,737.56 |
| Credit Card Charge | 09/07/2023 | SPEEDY ROOTER | TODD F | 20500 · American express | 775.00 | | 36,031,512.56 |
| Credit Card Charge | 09/07/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,032,012.56 |
| Credit Card Charge | 09/07/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,032,512.56 |
| Credit Card Charge | 09/07/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,033,012.56 |
| Credit Card Charge | 09/07/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,033,512.56 |
| Credit Card Charge | 09/07/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,034,012.56 |
| Credit Card Charge | 09/08/2023 | Airo Steel Corp. | TODD F | 20500 · American express | 301.05 | | 36,034,313.61 |
| Credit Card Charge | 09/08/2023 | Homedepot.com | TODD F | 20500 · American express | 212.64 | | 36,034,526.25 |
| Credit Card Charge | 09/08/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,035,026.25 |
| Credit Card Charge | 09/08/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,035,526.25 |
| Credit Card Charge | 09/08/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,036,026.25 |
| Credit Card Charge | 09/09/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,036,526.25 |
| Credit Card Charge | 09/10/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,037,026.25 |
| Bill | 09/11/2023 | FedEx | Florida Mailings - Alicia Santos | 20000 · Accounts payable | 91.54 | | 36,037,117.79 |
| Credit Card Charge | 09/11/2023 | Alpha Omega | JOHN B | 20500 · American express | 104.73 | | 36,037,222.52 |
| Credit Card Charge | 09/11/2023 | Alpha Omega | JOHN B | 20500 · American express | 99.53 | | 36,037,322.05 |
| Credit Card Charge | 09/11/2023 | Ubreakifix | JOHN B | 20500 · American express | 139.09 | | 36,037,461.14 |
| Credit Card Charge | 09/11/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,037,961.14 |
| Credit Card Charge | 09/12/2023 | Ray's Auto Repair Inc | JOHN B | 20500 · American express | 1,970.94 | | 36,039,932.08 |
| Credit Card Charge | 09/12/2023 | Shred Assured, Inc | TODD F | 20500 · American express | 1,820.00 | | 36,041,752.08 |
| Credit Card Charge | 09/12/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,042,252.08 |
| General Journal | 09/12/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 9/12//23 | -SPLIT- | 20,397.19 | | 36,062,649.27 |
| General Journal | 09/12/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 9/12/2023 | 92000 · Interest Expense | 11,194.44 | | 36,073,843.71 |
| Credit Card Charge | 09/13/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,074,343.71 |
| Credit Card Charge | 09/13/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,074,843.71 |
| Check | 09/14/2023 | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id 3307 | 10500 · Cash in bank - operating | 143,979.65 | | 36,218,823.36 |
| Credit Card Charge | 09/14/2023 | AT&T.com | DIEGO V | 20500 · American express | 225.91 | | 36,219,049.27 |
| Credit Card Charge | 09/14/2023 | Home Depot | TODD F | 20500 · American express | 32.22 | | 36,219,081.49 |
| Credit Card Charge | 09/14/2023 | Home Depot | TODD F | 20500 · American express | 36.86 | | 36,219,118.35 |
| Credit Card Charge | 09/14/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,219,618.35 |
| Credit Card Charge | 09/14/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,220,118.35 |
| Check | 09/15/2023 | Astrid Cabrera Bratini | payroll 09.15.2023  bank id: 3318 | 10500 · Cash in bank - operating | 1,250.00 | | 36,221,368.35 |
| Check | 09/15/2023 | Joise B Carrion | payroll 09.15.2023 bank id: 3320 | 10500 · Cash in bank - operating | 350.00 | | 36,221,718.35 |
| Transfer | 09/15/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,497.81 | 36,220,220.54 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Deposit | 09/15/2023 | United Healthcare | Cobra Dental Karen Murphy NRFL Admissions | 10500 · Cash in bank - operating | | 23.46 | 36,220,197.08 |
| Deposit | 09/15/2023 | United Healthcare | Cobra Vision Karen Murphy | 10500 · Cash in bank - operating | | 3.74 | 36,220,193.34 |
| Deposit | 09/15/2023 | United Healthcare | Cobra Medical FL Karen Murphy admissions | 10500 · Cash in bank - operating | | 865.75 | 36,219,327.59 |
| Credit Card Charge | 09/15/2023 | Home Depot | TODD F | 20500 · American express | 32.89 | | 36,219,360.48 |
| Credit Card Charge | 09/15/2023 | Home Depot | TODD F | 20500 · American express | 97.92 | | 36,219,458.40 |
| Credit Card Charge | 09/15/2023 | SUN Pass | JOHN B | 20500 · American express | 300.00 | | 36,219,758.40 |
| Credit Card Charge | 09/15/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,220,258.40 |
| Credit Card Charge | 09/15/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,220,758.40 |
| Credit Card Charge | 09/16/2023 | Directv Service | TODD F | 20500 · American express | 855.86 | | 36,221,614.26 |
| Credit Card Charge | 09/16/2023 | Directv Service | TODD F | 20500 · American express | 219.72 | | 36,221,833.98 |
| Credit Card Charge | 09/16/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,222,333.98 |
| Bill | 09/18/2023 | FedEx | Florida Mailings - Frank Sambarto | 20000 · Accounts payable | 19.01 | | 36,222,352.99 |
| Bill | 09/18/2023 | FedEx | Florida Mailings - Alicia Santo, Peter Schorr | 20000 · Accounts payable | 365.87 | | 36,222,718.86 |
| Credit Card Charge | 09/18/2023 | Publix | SCOTT K | 20500 · American express | 46.50 | | 36,222,765.36 |
| Credit Card Charge | 09/18/2023 | Sherwin-Williams | TODD F | 20500 · American express | 48.56 | | 36,222,813.92 |
| Credit Card Charge | 09/18/2023 | Sherwin-Williams | TODD F | 20500 · American express | 48.56 | | 36,222,862.48 |
| Credit Card Charge | 09/18/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,223,362.48 |
| Credit Card Charge | 09/19/2023 | Ray's Auto Repair Inc | JOHN B | 20500 · American express | 933.04 | | 36,224,295.52 |
| Credit Card Charge | 09/19/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,224,795.52 |
| Credit Card Charge | 09/20/2023 | AT&T | DIEGO V | 20500 · American express | 362.33 | | 36,225,157.85 |
| Credit Card Charge | 09/20/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 1,146.95 | | 36,226,304.80 |
| Credit Card Charge | 09/20/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 1,146.95 | | 36,227,451.75 |
| Credit Card Charge | 09/20/2023 | Home Depot | TODD F | 20500 · American express | 36.81 | | 36,227,488.56 |
| Credit Card Charge | 09/20/2023 | SUN Pass | JOHN B | 20500 · American express | 6.70 | | 36,227,495.26 |
| Credit Card Charge | 09/20/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,227,995.26 |
| Credit Card Charge | 09/20/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,228,495.26 |
| Credit Card Charge | 09/21/2023 | South Shore Locksmith, Inc | TODD F | 20500 · American express | 212.93 | | 36,228,708.19 |
| Credit Card Charge | 09/21/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,229,208.19 |
| Credit Card Charge | 09/21/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,229,708.19 |
| Credit Card Charge | 09/21/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,230,208.19 |
| Credit Card Charge | 09/21/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,230,708.19 |
| Credit Card Charge | 09/22/2023 | Alpha Omega | JOHN B | 20500 · American express | 104.73 | | 36,230,812.92 |
| Credit Card Charge | 09/22/2023 | Alpha Omega | JOHN B | 20500 · American express | 99.53 | | 36,230,912.45 |
| Credit Card Charge | 09/22/2023 | AMD Supply | TODD F | 20500 · American express | 500.00 | | 36,231,412.45 |
| Credit Card Charge | 09/22/2023 | Home Depot | TODD F | 20500 · American express | 297.13 | | 36,231,709.58 |
| Credit Card Charge | 09/22/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,232,209.58 |
| Credit Card Charge | 09/22/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,232,709.58 |
| Credit Card Charge | 09/22/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,233,209.58 |
| Credit Card Charge | 09/22/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,233,709.58 |
| Credit Card Charge | 09/23/2023 | DR FIX IT | SCOTT K | 20500 · American express | 642.00 | | 36,234,351.58 |
| Credit Card Charge | 09/23/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,234,851.58 |
| Credit Card Charge | 09/23/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,235,351.58 |
| Credit Card Charge | 09/24/2023 | AT&T.com | FL | 20500 · American express | 2,156.97 | | 36,237,508.55 |
| Credit Card Charge | 09/24/2023 | Mr Glow Express Car | JOHN B | 20500 · American express | 237.54 | | 36,237,746.09 |
| Bill | 09/25/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 60.93 | | 36,237,807.02 |
| Credit Card Charge | 09/26/2023 | Alpha Omega | JOHN B | 20500 · American express | 104.73 | | 36,237,911.75 |
| Credit Card Charge | 09/26/2023 | Alpha Omega | JOHN B | 20500 · American express | 99.53 | | 36,238,011.28 |
| Credit Card Charge | 09/26/2023 | AT&T.com | DIEGO V | 20500 · American express | 309.23 | | 36,238,320.51 |
| Credit Card Charge | 09/26/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,238,820.51 |
| Credit Card Charge | 09/27/2023 | AT&T.com | DIEGO V | 20500 · American express | 501.73 | | 36,239,322.24 |
| Credit Card Charge | 09/27/2023 | DR FIX IT | SCOTT K | 20500 · American express | 1,498.00 | | 36,240,820.24 |
| Credit Card Charge | 09/27/2023 | Home Depot | TODD F | 20500 · American express | 177.12 | | 36,240,997.36 |
| Credit Card Charge | 09/27/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,241,497.36 |
| Credit Card Charge | 09/27/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,241,997.36 |
| Bill | 09/27/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 2,069.34 | | 36,244,066.70 |
| Credit Card Charge | 09/28/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,244,566.70 |
| Credit Card Charge | 09/28/2023 | Home Depot | TODD F | 20500 · American express | 66.61 | | 36,244,633.31 |
| Credit Card Charge | 09/28/2023 | Home Depot | TODD F | 20500 · American express | 30.11 | | 36,244,663.42 |
| Credit Card Charge | 09/28/2023 | Home Depot | TODD F | 20500 · American express | 10.45 | | 36,244,673.87 |
| Credit Card Charge | 09/28/2023 | Home Depot | TODD F | 20500 · American express | 84.36 | | 36,244,758.23 |
| Credit Card Charge | 09/28/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,245,258.23 |
| Credit Card Charge | 09/29/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 99.53 | | 36,245,357.76 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 09/29/2023 | Alpha Omega | JOHN B | 20500 · American express | 104.73 | | 36,245,462.49 |
| Credit Card Charge | 09/29/2023 | Home Depot | TODD F | 20500 · American express | 48.91 | | 36,245,511.40 |
| Credit Card Charge | 09/29/2023 | Home Depot | TODD F | 20500 · American express | 13.35 | | 36,245,524.75 |
| Credit Card Charge | 09/29/2023 | Palm Beach County | TODD F | 20500 · American express | 210.00 | | 36,245,734.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,246,234.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,246,734.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 1,420.00 | | 36,248,154.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,248,654.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,249,154.75 |
| Credit Card Charge | 09/29/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,249,654.75 |
| Credit Card Credit | 09/29/2023 | Home Depot | TODD F | 20500 · American express | | 97.18 | 36,249,557.57 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Do | 70430 · Business (liability, etc) | 80.58 | | 36,249,638.15 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Ri | 70430 · Business (liability, etc) | 930.58 | | 36,250,568.73 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 PH | 70430 · Business (liability, etc) | | 0.13 | 36,250,568.60 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Cr | 70430 · Business (liability, etc) | 23.72 | | 36,250,592.32 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 8.84 | | 36,250,601.16 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Oh | 70430 · Business (liability, etc) | 1.99 | | 36,250,603.15 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 113.65 | | 36,250,716.80 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,312.53 | | 36,252,029.33 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.18 | 36,252,029.15 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 33.46 | | 36,252,062.61 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.47 | | 36,252,075.08 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.81 | | 36,252,077.89 |
| General Journal | 09/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,073.20 | | 36,260,151.09 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 8,849.36 | | 36,269,000.45 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 340.52 | | 36,269,340.97 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 4.85 | | 36,269,345.82 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 0.00 | | 36,269,345.82 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 17.21 | | 36,269,363.03 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023  IP | 70430 · Business (liability, etc) | 219.12 | | 36,269,582.15 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 OP G | 70430 · Business (liability, etc) | 7.15 | | 36,269,589.30 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 OP M | 70430 · Business (liability, etc) | 2.39 | | 36,269,591.69 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 OP O | 70430 · Business (liability, etc) | 3.57 | | 36,269,595.26 |
| Bill | 09/30/2023 | Petty Cash | city of lake worth | 20000 · Accounts payable | 9.65 | | 36,269,604.91 |
| Credit Card Charge | 09/30/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 355.40 | | 36,269,960.31 |
| Credit Card Charge | 09/30/2023 | Delray Sands Resort | SCOTT K | 20500 · American express | 254.17 | | 36,270,214.48 |
| Credit Card Charge | 09/30/2023 | SUN Pass | JOHN B | 20500 · American express | 300.00 | | 36,270,514.48 |
| Credit Card Charge | 09/30/2023 | WWW.iBC-us.com | SCOTT K | 20500 · American express | 500.00 | | 36,271,014.48 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Shane Lennon (NRFL) Recorded | 14000 · Accounts receivable | | 50.00 | 36,270,964.48 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Abdullah Ali (NRFL) Recorded in | 14000 · Accounts receivable | | 76.72 | 36,270,887.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Naimah Chowdhury (NRFL) Reco | 14000 · Accounts receivable | | 80.00 | 36,270,807.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for David Beltran (NRFL) Recorded i | 14000 · Accounts receivable | | 100.00 | 36,270,707.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Kristen Todd (NRFL) Recorded ir | 14000 · Accounts receivable | | 10.00 | 36,270,697.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Eric Carney (NRFL) Recorded in | 14000 · Accounts receivable | | 150.00 | 36,270,547.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Ian Meier (NRFL) Recorded in PA | 14000 · Accounts receivable | | 50.00 | 36,270,497.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Willie Rivera (NRFL) Recorded in | 14000 · Accounts receivable | | 100.00 | 36,270,397.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Shane Lennon (NRFL) Recorded | 14000 · Accounts receivable | | 50.00 | 36,270,347.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Josephine Ciccotto (NRFL) Reco | 14000 · Accounts receivable | | 35.00 | 36,270,312.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for David Beltran (NRFL) Recorded i | 14000 · Accounts receivable | | 200.00 | 36,270,112.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Lumar Ruiz (NRFL) Recorded in | 14000 · Accounts receivable | | 75.00 | 36,270,037.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Ian Meier (NRFL) Recorded in PA | 14000 · Accounts receivable | | 50.00 | 36,269,987.76 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Willie Rivera (NRFL) Recorded in | 14000 · Accounts receivable | | 100.00 | 36,269,887.76 |
| General Journal | 09/30/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | 3,448.95 | | 36,273,336.71 |
| General Journal | 09/30/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only - 9/1/23, : | 23025 · Other withholding - Colonial | | 264.51 | 36,273,072.20 |
| Bill | 10/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig r | 20000 · Accounts payable | 16,527.91 | | 36,289,600.11 |
| Credit Card Charge | 10/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,290,100.11 |
| Credit Card Charge | 10/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,290,600.11 |
| Credit Card Charge | 10/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,291,100.11 |
| General Journal | 10/01/2023 | United Healthcare | To transfer net credit from FL UHC to PA UHC assu | 20000 · Accounts payable | | 16,434.48 | 36,274,665.63 |
| Credit Card Charge | 10/01/2023 | GATOR STATE STORAGE | Todd F - AMEX | 20500 · American express | 1,508.06 | | 36,276,173.69 |
| Credit Card Charge | 10/01/2023 | Home Depot | Diego Vidal - AMEX | 20500 · American express | 56.80 | | 36,276,230.49 |
| General Journal | 10/01/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | | 3,448.95 | 36,272,781.54 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | | 3,448.95 | 36,269,332.59 |
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | | 2,069.34 | 36,267,263.25 |
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | 3,448.95 | | 36,270,712.20 |
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | 2,069.34 | | 36,272,781.54 |
| General Journal | 10/01/2023 | United Healthcare | UHC  Health & Dental & Vision insurance Sept 2023 | 66104 · Health Ins - nurses | | 2,884.05 | 36,269,897.49 |
| General Journal | 10/01/2023 | Google | Maggie Hunt - AMEX | 80005 · Internet marketing - PPC | 0.00 | | 36,269,897.49 |
| Credit | 10/01/2023 | United Healthcare | Employee heath insurance - NRFL | 20000 · Accounts payable | | 113.82 | 36,269,783.67 |
| Bill | 10/02/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | | 36,269,783.67 |
| Bill | 10/02/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | 29.43 | 36,269,813.10 |
| Credit Card Charge | 10/02/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 1,420.00 | | 36,271,233.10 |
| Credit Card Charge | 10/02/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,271,733.10 |
| Credit Card Charge | 10/02/2023 | Comcast (Spenser Drive) | Diego Vidal - AMEX   (Diego Vidal Paid Invoice 186) | 20500 · American express | 317.84 | | 36,272,050.94 |
| Credit Card Credit | 10/02/2023 | Hampton Inn | John Batten - AMEX | 20500 · American express | | 73.68 | 36,271,977.26 |
| Credit Card Charge | 10/03/2023 | Unlimited Service | Todd F - AMEX | 20500 · American express | 827.49 | | 36,272,804.75 |
| Credit Card Charge | 10/03/2023 | Sherwin-Williams | Todd F - AMEX | 20500 · American express | 105.10 | | 36,272,909.85 |
| Credit Card Charge | 10/03/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 163.70 | | 36,273,073.55 |
| Credit Card Charge | 10/04/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,273,573.55 |
| Credit Card Charge | 10/04/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,274,073.55 |
| Credit Card Charge | 10/04/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 58.27 | | 36,274,131.82 |
| Credit Card Charge | 10/04/2023 | Aqualis Stormwater | Todd F - AMEX   Todd Font Paid Invoice # PSI-2020- | 20500 · American express | 780.00 | | 36,274,911.82 |
| Credit Card Charge | 10/04/2023 | Aqualis Stormwater | Todd F - AMEX  -  Todd Paid 5 Invoices with his AM | 20500 · American express | 1,275.04 | | 36,276,186.86 |
| Credit Card Charge | 10/05/2023 | ALDRICH TOOL RENTAL | Todd F - AMEX | 20500 · American express | 1,424.44 | | 36,277,611.30 |
| Credit Card Charge | 10/05/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 114.06 | | 36,277,725.36 |
| Credit Card Charge | 10/05/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 58.84 | | 36,277,784.20 |
| Check | 10/06/2023 | Astrid Cabrera Bratini | payroll 10.06.2023 | 10500 · Cash in bank - operating | 1,250.00 | | 36,279,034.20 |
| Check | 10/06/2023 | Joise B Carrion | payroll 10.06.2023 | 10500 · Cash in bank - operating | 350.00 | | 36,279,384.20 |
| Credit Card Charge | 10/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,279,884.20 |
| Credit Card Charge | 10/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,280,384.20 |
| Credit Card Charge | 10/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,280,884.20 |
| Credit Card Charge | 10/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,281,384.20 |
| Credit Card Charge | 10/06/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 475.73 | | 36,281,859.93 |
| Credit Card Charge | 10/07/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,282,359.93 |
| Credit Card Charge | 10/07/2023 | Home Depot | Diego Vidal - AMEX | 20500 · American express | 42.78 | | 36,282,402.71 |
| Credit Card Charge | 10/08/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 36,282,702.71 |
| Bill | 10/09/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | | 36,282,702.71 |
| Bill | 10/09/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | 162.13 | 36,282,864.84 |
| Credit Card Charge | 10/09/2023 | Pepboys Store | John Batten - AMEX | 20500 · American express | 143.54 | | 36,283,008.38 |
| Credit Card Charge | 10/10/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 561.00 | | 36,283,569.38 |
| Credit Card Charge | 10/10/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 62.10 | | 36,283,631.48 |
| Bill | 10/11/2023 | Comcast (708738611) | Internet and Equipment Charges -  10/12/3 to 10/31/ | 20000 · Accounts payable | 1,401.45 | | 36,285,032.93 |
| Bill | 10/11/2023 | Comcast (708738611) | Internet and Equipment Charges -  10/12/3 to 10/31/ | 20000 · Accounts payable | 962.40 | | 36,285,995.33 |
| Credit Card Charge | 10/11/2023 | Comcast | Todd F - AMEX | 20500 · American express | 1,139.75 | | 36,287,135.08 |
| Bill | 10/12/2023 | Petty Cash | ghr & west end | 20000 · Accounts payable | 12.67 | | 36,287,147.75 |
| Credit Card Charge | 10/12/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 337.05 | | 36,287,484.80 |
| Credit Card Charge | 10/12/2023 | DSI DIST CORP | Todd F - AMEX | 20500 · American express | 481.50 | | 36,287,966.30 |
| Credit Card Charge | 10/12/2023 | AAA  ACG | John Batten - AMEX | 20500 · American express | 138.00 | | 36,288,104.30 |
| Credit Card Charge | 10/12/2023 | WPB CELL PARKING | Maggie Hunt - AMEX | 20500 · American express | 1.10 | | 36,288,105.40 |
| Credit Card Charge | 10/13/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 114.98 | | 36,288,220.38 |
| Credit Card Charge | 10/14/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 1,482.03 | | 36,289,702.41 |
| Credit Card Charge | 10/14/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 1,482.03 | | 36,291,184.44 |
| Credit Card Credit | 10/14/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | | 1,482.03 | 36,289,702.41 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 4,424.68 | | 36,294,127.09 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 170.26 | | 36,294,297.35 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 2.43 | | 36,294,299.78 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 0.00 | | 36,294,299.78 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 F | 70430 · Business (liability, etc) | 8.61 | | 36,294,308.39 |
| General Journal | 10/15/2023 | Travelers | Travelers – Crime Policy - expiring 10.15.2023  IP | 70430 · Business (liability, etc) | 109.56 | | 36,294,417.95 |
| General Journal | 10/15/2023 | Travelers | Travelers – Crime Policy - expiring 10.15.2023 OP G | 70430 · Business (liability, etc) | 3.56 | | 36,294,421.51 |
| General Journal | 10/15/2023 | Travelers | Travelers – Crime Policy - expiring 10.15.2023 OP M | 70430 · Business (liability, etc) | 1.20 | | 36,294,422.71 |
| General Journal | 10/15/2023 | Travelers | Travelers – Crime Policy - expiring 10.15.2023 OP O | 70430 · Business (liability, etc) | 1.78 | | 36,294,424.49 |
| Transfer | 10/16/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,497.00 | 36,292,927.49 |
| Credit Card Charge | 10/16/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 122.62 | | 36,293,050.11 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 159 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 10/16/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 69.79 | | 36,293,119.90 |
| Bill | 10/16/2023 | FedEx | FL Mailing - Alicia Santos to Chris Hecker | 20000 · Accounts payable | 25.66 | | 36,293,145.56 |
| Bill | 10/16/2023 | FedEx | FL Mailing - Frank Sambataro to Mike Davila/Frank S | 20000 · Accounts payable | 37.61 | | 36,293,183.17 |
| General Journal | 10/17/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 10/17/23 | -SPLIT- | 20,397.19 | | 36,313,580.36 |
| Credit Card Charge | 10/17/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 766.17 | | 36,314,346.53 |
| Credit Card Charge | 10/17/2023 | ALDRICH TOOL RENTAL | Todd F - AMEX | 20500 · American express | 351.13 | | 36,314,697.66 |
| Credit Card Charge | 10/17/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 7.44 | | 36,314,705.10 |
| Credit Card Charge | 10/17/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 3.00 | | 36,314,708.10 |
| General Journal | 10/17/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 10/17/202 | 92000 · Interest Expense | 11,194.44 | | 36,325,902.54 |
| Credit Card Charge | 10/18/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,054.85 | | 36,327,957.39 |
| Credit Card Charge | 10/18/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,328,457.39 |
| Credit Card Charge | 10/18/2023 | Wendy's | Todd F - AMEX | 20500 · American express | 23.63 | | 36,328,481.02 |
| Credit Card Charge | 10/18/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 51.76 | | 36,328,532.78 |
| Credit Card Charge | 10/18/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 99.53 | | 36,328,632.31 |
| Credit Card Charge | 10/18/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 104.73 | | 36,328,737.04 |
| Bill | 10/19/2023 | Petty Cash | NRFL Village of Palm Springs | 20000 · Accounts payable | 8.99 | | 36,328,746.03 |
| Credit Card Charge | 10/19/2023 | AT&T | Diego Vidal - AMEX | 20500 · American express | 363.49 | | 36,329,109.52 |
| Credit Card Charge | 10/19/2023 | Ed Morse Cadillac | John Batten - AMEX | 20500 · American express | 282.43 | | 36,329,391.95 |
| Credit Card Charge | 10/19/2023 | Ed Morse Cadillac | John Batten - AMEX | 20500 · American express | 1,697.63 | | 36,331,089.58 |
| Credit Card Charge | 10/20/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 320.79 | | 36,331,410.37 |
| Credit Card Charge | 10/20/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 500.00 | | 36,331,910.37 |
| Credit Card Charge | 10/20/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 31.01 | | 36,331,941.38 |
| Credit Card Charge | 10/20/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 497.89 | | 36,332,439.27 |
| Credit Card Charge | 10/20/2023 | Classic Collision | John Batten - AMEX | 20500 · American express | 1,030.00 | | 36,333,469.27 |
| Credit Card Charge | 10/21/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 10,961.60 | | 36,344,430.87 |
| Credit Card Charge | 10/23/2023 | Pendu Manufacturing | Todd F - AMEX | 20500 · American express | 410.25 | | 36,344,841.12 |
| Credit Card Charge | 10/23/2023 | Pepboys Store | John Batten - AMEX  ( Paid Invoice 1942322302 W/ | 20500 · American express | 124.51 | | 36,344,965.63 |
| Credit Card Charge | 10/23/2023 | Pepboys Store | John Batten - AMEX  ( Paid Invoice 1942322294 W/ | 20500 · American express | 478.41 | | 36,345,444.04 |
| Credit Card Charge | 10/23/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 4,194.27 | | 36,349,638.31 |
| Credit Card Charge | 10/24/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 2,290.63 | | 36,351,928.94 |
| Credit Card Charge | 10/24/2023 | Tropical Towing | John Batten - AMEX | 20500 · American express | 318.40 | | 36,352,247.34 |
| Credit Card Charge | 10/24/2023 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 237.54 | | 36,352,484.88 |
| Check | 10/25/2023 | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id 3426 | 10500 · Cash in bank - operating | 143,979.65 | | 36,496,464.53 |
| Credit Card Charge | 10/25/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 5,824.00 | | 36,502,288.53 |
| Credit Card Charge | 10/25/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 6,671.80 | | 36,508,960.33 |
| Credit Card Charge | 10/25/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 261.91 | | 36,509,222.24 |
| Credit Card Charge | 10/25/2023 | Pepboys Store | John Batten - AMEX | 20500 · American express | 712.94 | | 36,509,935.18 |
| Credit Card Charge | 10/25/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 99.53 | | 36,510,034.71 |
| Credit Card Charge | 10/25/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 104.73 | | 36,510,139.44 |
| Credit Card Charge | 10/26/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 7,337.20 | | 36,517,476.64 |
| Credit Card Charge | 10/27/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 16,972.80 | | 36,534,449.44 |
| Credit Card Charge | 10/28/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 199.06 | | 36,534,648.50 |
| Credit Card Charge | 10/28/2023 | Alpha Omega | JOHN B - AMEX | 20500 · American express | 209.46 | | 36,534,857.96 |
| General Journal | 10/30/2023 | | To Correct Journal Entry from John Batten's AMEX | 80050 · Auto expenses | 2,490.12 | | 36,537,348.08 |
| Bill | 10/30/2023 | FedEx | FL - Alicia Santos to AHCA | 20000 · Accounts payable | 61.16 | | 36,537,409.24 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Di | 70430 · Business (liability, etc) | 83.27 | | 36,537,492.51 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Ri | 70430 · Business (liability, etc) | 961.60 | | 36,538,454.11 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pi | 70430 · Business (liability, etc) | | 0.13 | 36,538,453.98 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Gi | 70430 · Business (liability, etc) | 24.51 | | 36,538,478.49 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M | 70430 · Business (liability, etc) | 9.13 | | 36,538,487.62 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Di | 70430 · Business (liability, etc) | 2.06 | | 36,538,489.68 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 117.44 | | 36,538,607.12 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,356.28 | | 36,539,963.40 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.19 | 36,539,963.21 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 34.57 | | 36,539,997.78 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.88 | | 36,540,010.66 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.90 | | 36,540,013.56 |
| General Journal | 10/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,342.30 | | 36,548,355.86 |
| General Journal | 10/31/2023 | Colonial Life | Colonial Life Insurance - Peter Schorr only - 10/13/2 | 23025 · Other withholding - Colonial | | 176.34 | 36,548,179.52 |
| Bill | 10/31/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 36,549,559.08 |
| General Journal | 10/31/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | | 1,379.56 | 36,548,179.52 |
| General Journal | 10/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 F | 70430 · Business (liability, etc) | 5,440.99 | | 36,553,620.51 |

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 160 of 243

6:45 PM
08/07/24
Accrual Basis

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 10/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I | 70430 · Business (liability, etc) | 2.98 | | 36,553,623.49 |
| General Journal | 10/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I | 70430 · Business (liability, etc) | 0.00 | | 36,553,623.49 |
| General Journal | 10/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I | 70430 · Business (liability, etc) | 219.55 | | 36,553,843.04 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 138.60 | | 36,553,981.64 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP I | 70430 · Business (liability, etc) | 2.03 | | 36,553,983.67 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP S | 70430 · Business (liability, etc) | 0.68 | | 36,553,984.35 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 5.41 | | 36,553,989.76 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL Vehilces | 70430 · Business (liability, etc) | 1,792.63 | | 36,555,782.39 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 5,349.69 | | 36,561,132.08 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 201.92 | | 36,561,334.00 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 49.27 | | 36,561,383.27 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 6.55 | | 36,561,389.82 |
| General Journal | 10/31/2023 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 18,614.14 | | 36,580,003.96 |
| General Journal | 10/31/2023 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 702.57 | | 36,580,706.53 |
| General Journal | 10/31/2023 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 171.45 | | 36,580,877.98 |
| General Journal | 10/31/2023 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 22.80 | | 36,580,900.78 |
| Bill | 11/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 16,306.77 | | 36,597,207.55 |
| Bill | 11/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ | 20000 · Accounts payable | 1,399.00 | | 36,598,606.55 |
| Bill | 11/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ | 20000 · Accounts payable | 959.95 | | 36,599,566.50 |
| General Journal | 11/01/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 1,379.56 | | 36,600,946.06 |
| Credit Card Charge | 11/01/2023 | Sherwin-Williams | Todd F - AMEX | 20500 · American express | 97.11 | | 36,601,043.17 |
| Credit Card Charge | 11/01/2023 | Mattress Firm | Todd F - AMEX | 20500 · American express | 470.78 | | 36,601,513.95 |
| Credit Card Charge | 11/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 81.27 | | 36,601,595.22 |
| Credit Card Charge | 11/01/2023 | GATOR STATE STORAGE | Todd F - AMEX | 20500 · American express | 1,508.06 | | 36,603,103.28 |
| Credit Card Charge | 11/01/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 217.78 | | 36,603,321.06 |
| Credit Card Charge | 11/01/2023 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 2,620.00 | | 36,605,941.06 |
| General Journal | 11/01/2023 | United Healthcare | UHC  Health & Dental & Vision insurance Sept 2023 | 66104 · Health Ins - nurses | | 961.35 | 36,604,979.71 |
| Credit Card Charge | 11/02/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 73.81 | | 36,605,053.52 |
| Credit Card Charge | 11/02/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 2.91 | | 36,605,056.43 |
| Credit Card Charge | 11/02/2023 | Comcast (Spenser Drive) | Diego V - AMEX   (Paid on Diego's November PA | 20500 · American express | 318.11 | | 36,605,374.54 |
| Credit Card Charge | 11/02/2023 | Publix | Alan T - AMEX | 20500 · American express | 161.74 | | 36,605,536.28 |
| Credit Card Charge | 11/02/2023 | Publix | Alan T - AMEX | 20500 · American express | 119.80 | | 36,605,656.08 |
| Bill | 11/03/2023 | Petty Cash | Board of County commissioners PBC for NRFL | 20000 · Accounts payable | 9.65 | | 36,605,665.73 |
| Credit Card Charge | 11/03/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,054.85 | | 36,607,720.58 |
| Credit Card Charge | 11/03/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,015.00 | | 36,609,735.58 |
| Credit Card Charge | 11/03/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,054.85 | | 36,611,790.43 |
| Credit Card Charge | 11/03/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 4,109.70 | | 36,615,900.13 |
| Credit Card Charge | 11/03/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 36,616,200.13 |
| Bill | 11/04/2023 | Petty Cash | Windstream for NRFL | 20000 · Accounts payable | 8.99 | | 36,616,209.12 |
| Bill | 11/06/2023 | FedEx | Florida Mailings PS to Ryan Frieden | 20000 · Accounts payable | 61.88 | | 36,616,271.00 |
| Bill | 11/06/2023 | FedEx | FL - Alicia Santos to AHCA | 20000 · Accounts payable | 46.24 | | 36,616,317.24 |
| Bill | 11/06/2023 | FedEx | FL Alicia Santos to Taina Trauth OP Miami | 20000 · Accounts payable | 22.30 | | 36,616,339.54 |
| Credit Card Charge | 11/06/2023 | Sawgrass Marriott | Alan T - AMEX | 20500 · American express | 919.79 | | 36,617,259.33 |
| Credit Card Charge | 11/07/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,054.85 | | 36,619,314.18 |
| Credit Card Charge | 11/07/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 2,054.85 | | 36,621,369.03 |
| Credit Card Charge | 11/07/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 391.25 | | 36,621,760.28 |
| Credit Card Charge | 11/07/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 85.60 | | 36,621,845.88 |
| Credit Card Charge | 11/08/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 239.96 | | 36,622,085.84 |
| Credit Card Charge | 11/08/2023 | Mattress Firm | Todd F - AMEX | 20500 · American express | 192.59 | | 36,622,278.43 |
| Credit Card Charge | 11/08/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 105.16 | | 36,622,383.59 |
| Credit Card Charge | 11/08/2023 | Chevron | Alan T - AMEX | 20500 · American express | 57.05 | | 36,622,440.64 |
| Credit Card Charge | 11/08/2023 | Sawgrass Marriott | Michael Hess - AMEX | 20500 · American express | 1,398.18 | | 36,623,838.82 |
| Credit Card Charge | 11/09/2023 | WWW.IBC-us.com | Scott K -AMEX | 20500 · American express | 8,299.20 | | 36,632,138.02 |
| Credit Card Charge | 11/09/2023 | Delray Sands Resort | Scott K -AMEX | 20500 · American express | 1,125.48 | | 36,633,263.50 |
| Credit Card Charge | 11/09/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 80.70 | | 36,633,344.20 |
| Credit Card Charge | 11/09/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,633,388.86 |
| Credit Card Charge | 11/10/2023 | SUNRISE PARTY RENTAL | Scott K -AMEX | 20500 · American express | 1,497.40 | | 36,634,886.26 |
| Credit Card Charge | 11/10/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 36,635,186.26 |
| Credit Card Credit | 11/11/2023 | SHERATON DOLPHIN HOTEL | Alan T - AMEX | 20500 · American express | | 371.25 | 36,634,815.01 |
| Credit Card Charge | 11/11/2023 | Reel Fish Coastal | Alan T - AMEX | 20500 · American express | 155.50 | | 36,634,970.51 |
| Bill | 11/13/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 19.32 | | 36,634,989.83 |
| Bill | 11/13/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 242.38 | | 36,635,232.21 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of November 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 11/13/2023 | Home Depot | Scott K -AMEX | 20500 · American express | 354.08 | | 36,635,586.29 |
| Credit Card Charge | 11/13/2023 | E Production | Scott K -AMEX | 20500 · American express | 650.00 | | 36,636,236.29 |
| Credit Card Charge | 11/13/2023 | Alaska Restaurant | Alan T - AMEX | 20500 · American express | 194.79 | | 36,636,431.08 |
| Check | 11/14/2023 | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id | 10500 · Cash in bank - operating | 143,979.65 | | 36,780,410.73 |
| Credit Card Charge | 11/14/2023 | WWW.iBC-us.com | Scott K -AMEX | 20500 · American express | 5,189.60 | | 36,785,600.33 |
| Credit Card Charge | 11/14/2023 | LBU Lighting | Todd F - AMEX | 20500 · American express | 615.25 | | 36,786,215.58 |
| Credit Card Charge | 11/14/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 267.25 | | 36,786,482.83 |
| Deposit | 11/14/2023 | NR Florida Associates LLC | check form NRFL as reimbursement for CLW wire | 10500 · Cash in bank - operating | | 143,979.65 | 36,642,503.18 |
| Transfer | 11/14/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,491.75 | 36,641,011.43 |
| Credit Card Charge | 11/15/2023 | Direct Tv hardware | Todd F - AMEX | 20500 · American express | 855.86 | | 36,641,867.29 |
| Credit Card Charge | 11/15/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,641,966.82 |
| Credit Card Charge | 11/15/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,642,071.55 |
| General Journal | 11/16/2023 | United Healthcare | November Cobra Payment - United Healthcare (Ope | 10500 · Cash in bank - operating | | 46.92 | 36,642,024.63 |
| General Journal | 11/16/2023 | United Healthcare | November Cobra Payment - United Healthcare (Ope | 10500 · Cash in bank - operating | | 7.48 | 36,642,017.15 |
| General Journal | 11/16/2023 | United Healthcare | November Cobra Payment - United Healthcare (Ope | 10500 · Cash in bank - operating | | 1,731.50 | 36,640,285.65 |
| Credit Card Charge | 11/16/2023 | WWW.iBC-us.com | Scott K -AMEX | 20500 · American express | 2,594.80 | | 36,642,880.45 |
| Credit Card Charge | 11/16/2023 | Delray Sands Resort | Scott K -AMEX | 20500 · American express | 345.61 | | 36,643,226.06 |
| Credit Card Charge | 11/16/2023 | Healthcare Educational Solutions | John Brown - AMEX  (Paid 7 AP Invoices totaling $ | 20500 · American express | 724.50 | | 36,643,950.56 |
| Credit Card Charge | 11/16/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,643,995.22 |
| Credit Card Charge | 11/16/2023 | SHERATON DOLPHIN HOTEL | Alan T - AMEX | 20500 · American express | 945.50 | | 36,644,940.72 |
| Credit Card Charge | 11/17/2023 | AT&T.com | Diego V - AMEX  (Comcast Miami -  Paid with Dieg | 20500 · American express | 416.59 | | 36,645,357.31 |
| Credit Card Charge | 11/17/2023 | AT&T.com | Diego V - AMEX  Lake Worth Road (Paid on Diego | 20500 · American express | 101.81 | | 36,645,459.12 |
| Credit Card Charge | 11/17/2023 | AT&T.com | Diego V - AMEX  Lake Worth Road (Paid on Diego | 20500 · American express | 861.20 | | 36,646,320.32 |
| Credit Card Charge | 11/17/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,646,419.85 |
| Credit Card Charge | 11/17/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,646,524.58 |
| Bill | 11/20/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 74.80 | | 36,646,599.38 |
| Bill | 11/20/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | | 36,646,599.38 |
| Credit Card Charge | 11/20/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 2,594.80 | | 36,649,194.18 |
| Credit Card Charge | 11/20/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 2,594.80 | | 36,651,788.98 |
| Credit Card Charge | 11/20/2023 | AT&T | Diego V - AMEX   (Paid on Diego V's November  P | 20500 · American express | 363.49 | | 36,652,152.47 |
| Credit Card Charge | 11/21/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 2,594.80 | | 36,654,747.27 |
| Credit Card Charge | 11/21/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 7,337.20 | | 36,662,084.47 |
| Credit Card Charge | 11/21/2023 | SUNRISE PARTY RENTAL | Scott K - AMEX | 20500 · American express | 458.55 | | 36,662,543.02 |
| Credit Card Charge | 11/21/2023 | Home Depot | Scott K - AMEX | 20500 · American express | 4,368.79 | | 36,666,911.81 |
| Credit Card Charge | 11/21/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 361.92 | | 36,667,273.73 |
| Credit Card Charge | 11/21/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 530.72 | | 36,667,804.45 |
| Credit Card Charge | 11/22/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 5,824.00 | | 36,673,628.45 |
| Credit Card Charge | 11/22/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 6,671.80 | | 36,680,300.25 |
| Credit Card Charge | 11/22/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 10.14 | | 36,680,310.39 |
| Credit Card Charge | 11/23/2023 | AT&T Mobility | John Batten - AMEX (Paid with John Batten's Noven | 20500 · American express | 1,288.14 | | 36,681,598.53 |
| Credit Card Charge | 11/24/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 12,641.20 | | 36,694,239.73 |
| Credit Card Charge | 11/24/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 31.39 | | 36,694,271.12 |
| Credit Card Charge | 11/24/2023 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 237.54 | | 36,694,508.66 |
| Credit Card Charge | 11/26/2023 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 1,733.40 | | 36,696,242.06 |
| Bill | 11/27/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 71.36 | | 36,696,313.42 |
| Bill | 11/27/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | 14.89 | | 36,696,328.31 |
| Credit Card Charge | 11/27/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 6,111.88 | | 36,702,440.19 |
| Credit Card Charge | 11/27/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 7,327.80 | | 36,709,767.99 |
| Bill | 11/28/2023 | Petty Cash | SkyNet360 check for homestead internet | 20000 · Accounts payable | 9.65 | | 36,709,777.64 |
| General Journal | 11/28/2023 | Millennium Trust Company, LLC | 1/2 Lapis Term debt payment on 11/28/23 | -SPLIT- | 20,397.19 | | 36,730,174.83 |
| General Journal | 11/28/2023 | Millennium Trust Company, LLC | 1/2 interest on Lapis/Santander debt paid 11/28/202 | 92000 · Interest Expense | 11,194.44 | | 36,741,369.27 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Dε | 70430 · Business (liability, etc) | 80.58 | | 36,741,449.85 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Rε | 70430 · Business (liability, etc) | 930.58 | | 36,742,380.43 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  P | 70430 · Business (liability, etc) | | 0.13 | 36,742,380.30 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  G | 70430 · Business (liability, etc) | 23.72 | | 36,742,404.02 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M | 70430 · Business (liability, etc) | 8.84 | | 36,742,412.86 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O | 70430 · Business (liability, etc) | 1.99 | | 36,742,414.85 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 113.65 | | 36,742,528.50 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,312.53 | | 36,743,841.03 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.18 | 36,743,840.85 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 33.46 | | 36,743,874.31 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.47 | | 36,743,886.78 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.81 | | 36,743,889.59 |
| General Journal | 11/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,073.20 | | 36,751,962.79 |
| Bill | 11/30/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 36,753,342.35 |
| General Journal | 11/30/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | | 1,379.56 | 36,751,962.79 |
| General Journal | 11/30/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 F | 70430 · Business (liability, etc) | 10,201.83 | | 36,762,164.62 |
| General Journal | 11/30/2023 | Travelers | Travelers Prop Ins Policy - 10.15.2024 Fraud 70430 | 70430 · Business (liability, etc) | 5.57 | | 36,762,170.19 |
| General Journal | 11/30/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 | 70430 · Business (liability, etc) | 411.65 | | 36,762,581.84 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 259.88 | | 36,762,841.72 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 10.14 | | 36,762,851.86 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP T | 70430 · Business (liability, etc) | 3.80 | | 36,762,855.66 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP S | 70430 · Business (liability, etc) | 1.27 | | 36,762,856.93 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | FL Vehilces | 70430 · Business (liability, etc) | 3,361.19 | | 36,766,218.12 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 10,030.67 | | 36,776,248.79 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 378.59 | | 36,776,627.38 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 92.39 | | 36,776,719.77 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 12.29 | | 36,776,732.06 |
| General Journal | 11/30/2023 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 34,901.52 | | 36,811,633.58 |
| General Journal | 11/30/2023 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,317.31 | | 36,812,950.89 |
| General Journal | 11/30/2023 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 321.46 | | 36,813,272.35 |
| General Journal | 11/30/2023 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 42.75 | | 36,813,315.10 |
| General Journal | 12/01/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 1,379.56 | | 36,814,694.66 |
| Bill | 12/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ | 20000 · Accounts payable | 1,399.00 | | 36,816,093.66 |
| Bill | 12/01/2023 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ | 20000 · Accounts payable | 959.95 | | 36,817,053.61 |
| Bill | 12/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 13,488.84 | | 36,830,542.45 |
| Credit Card Charge | 12/01/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 1,487.08 | | 36,832,029.53 |
| Credit Card Charge | 12/01/2023 | Publix | Scott K - AMEX | 20500 · American express | 31.52 | | 36,832,061.05 |
| Credit Card Charge | 12/01/2023 | ELISABETTAS RISTORANTE | Scott K - AMEX | 20500 · American express | 702.10 | | 36,832,763.15 |
| Credit Card Charge | 12/01/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 6,003.00 | | 36,838,766.15 |
| Credit Card Charge | 12/01/2023 | EDS AIR CONDITIONING | Todd F - AMEX | 20500 · American express | 1,113.75 | | 36,839,879.90 |
| Credit Card Charge | 12/01/2023 | EDS AIR CONDITIONING | Todd F - AMEX | 20500 · American express | 578.00 | | 36,840,457.90 |
| Credit Card Charge | 12/01/2023 | EDS AIR CONDITIONING | Todd F - AMEX | 20500 · American express | 448.00 | | 36,840,905.90 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 479.47 | | 36,841,385.37 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 169.80 | | 36,841,555.17 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 33.24 | | 36,841,588.41 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 330.65 | | 36,841,919.06 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 26.29 | | 36,841,945.35 |
| Credit Card Charge | 12/01/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 66.79 | | 36,842,012.14 |
| Credit Card Charge | 12/01/2023 | GATOR STATE STORAGE | Todd F - AMEX | 20500 · American express | 1,508.06 | | 36,843,520.20 |
| Credit Card Charge | 12/01/2023 | Dunkin' Donuts | Diego V - AMEX | 20500 · American express | 16.01 | | 36,843,536.21 |
| Credit Card Charge | 12/01/2023 | Dunkin' Donuts | Diego V - AMEX | 20500 · American express | 14.20 | | 36,843,550.41 |
| Credit Card Charge | 12/01/2023 | Dunkin' Donuts | Diego V - AMEX | 20500 · American express | 8.65 | | 36,843,559.06 |
| Credit Card Charge | 12/01/2023 | AT&T | Christine G - AMEX | 20500 · American express | 80.27 | | 36,843,639.33 |
| Credit Card Charge | 12/01/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 36,843,939.33 |
| Credit Card Charge | 12/01/2023 | Florida Police Chief | Maggie Hunt - AMEX | 20500 · American express | 1,500.00 | | 36,845,439.33 |
| Credit Card Charge | 12/01/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,845,483.99 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 199.06 | | 36,845,683.05 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 209.46 | | 36,845,892.51 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,845,992.04 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,846,096.77 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,846,196.30 |
| Credit Card Charge | 12/01/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.00 | | 36,846,300.30 |
| General Journal | 12/01/2023 | United Healthcare | UHC  Health & Dental & Vision insurance Sept 2023 | 66104 · Health Ins - nurses | | 961.35 | 36,845,338.95 |
| Credit Card Charge | 12/02/2023 | Fairfield Inn | Scott K - AMEX | 20500 · American express | 572.91 | | 36,845,911.86 |
| Credit Card Charge | 12/02/2023 | Fairfield Inn | Scott K - AMEX | 20500 · American express | 572.91 | | 36,846,484.77 |
| Credit Card Charge | 12/02/2023 | Publix | Scott K - AMEX | 20500 · American express | 96.37 | | 36,846,581.14 |
| Credit Card Charge | 12/02/2023 | Comcast (Spenser Drive) | Diego V - AMEX | 20500 · American express | 318.11 | | 36,846,899.25 |
| Bill | 12/04/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | | 36,846,899.25 |
| Bill | 12/04/2023 | FedEx | Florida Mailings | 20000 · Accounts payable | | | 36,846,899.25 |
| Credit Card Charge | 12/04/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 7,612.80 | | 36,854,512.05 |
| Credit Card Charge | 12/04/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 5,116.80 | | 36,859,628.85 |
| Credit Card Charge | 12/04/2023 | DSI DIST CORP | Todd F - AMEX | 20500 · American express | 123.05 | | 36,859,751.90 |
| Credit Card Charge | 12/04/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 63.48 | | 36,859,815.38 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,859,860.04 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,859,904.70 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,859,949.36 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,859,994.02 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,860,038.68 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,860,083.34 |
| Credit Card Charge | 12/04/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 44.66 | | 36,860,128.00 |
| Credit Card Charge | 12/05/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 206.57 | | 36,860,334.57 |
| Credit Card Charge | 12/05/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 1,065.38 | | 36,861,399.95 |
| Credit Card Charge | 12/05/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 1,055.04 | | 36,862,454.99 |
| Credit Card Charge | 12/05/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 3.06 | | 36,862,458.05 |
| Credit Card Charge | 12/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 5,970.00 | | 36,868,428.05 |
| Credit Card Charge | 12/06/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 8,073.00 | | 36,876,501.05 |
| Credit Card Charge | 12/06/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 482.24 | | 36,876,983.29 |
| Credit Card Charge | 12/06/2023 | Wendy's | Todd F - AMEX | 20500 · American express | 24.37 | | 36,877,007.66 |
| Credit Card Charge | 12/06/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,877,107.19 |
| Credit Card Charge | 12/06/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,877,211.92 |
| Credit Card Charge | 12/07/2023 | WPB Marriott | Scott K - AMEX | 20500 · American express | 539.01 | | 36,877,750.93 |
| Credit Card Charge | 12/07/2023 | WPB Marriott | Scott K - AMEX | 20500 · American express | 459.91 | | 36,878,210.84 |
| Credit Card Charge | 12/07/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 1,197.75 | | 36,879,408.59 |
| Credit Card Charge | 12/07/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 221.34 | | 36,879,629.93 |
| Credit Card Charge | 12/07/2023 | City Cellar Wine Bar | Christine G - AMEX | 20500 · American express | 409.57 | | 36,880,039.50 |
| Credit Card Charge | 12/07/2023 | Marshalls | Christine G - AMEX | 20500 · American express | 74.89 | | 36,880,114.39 |
| Credit Card Charge | 12/07/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 111.80 | | 36,880,226.19 |
| Credit Card Charge | 12/07/2023 | Agency for Health Care Administration | John Brown - AMEX | 20500 · American express | 13.68 | | 36,880,239.87 |
| Credit Card Charge | 12/07/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,880,339.40 |
| Credit Card Charge | 12/07/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,880,444.13 |
| Credit Card Charge | 12/07/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,880,543.66 |
| Credit Card Charge | 12/07/2023 | Alpha Omega | John Brown - AMEX | 20500 · American express | 104.73 | | 36,880,648.39 |
| Deposit | 12/07/2023 | NRFL Transfers | Advance | 10500 · Cash in bank - operating | | 100,000.00 | 36,780,648.39 |
| Credit Card Charge | 12/08/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 784.35 | | 36,781,432.74 |
| Credit Card Charge | 12/08/2023 | Delray Sands Resort | Scott K - AMEX | 20500 · American express | 3.21 | | 36,781,435.95 |
| Credit Card Charge | 12/08/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 602.46 | | 36,782,038.41 |
| Credit Card Charge | 12/08/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 418.18 | | 36,782,456.59 |
| Credit Card Charge | 12/08/2023 | SUN Pass | John Batten - AMEX | 20500 · American express | 300.00 | | 36,782,756.59 |
| Credit Card Charge | 12/10/2023 | Starbucks | Christine G - AMEX | 20500 · American express | 12.52 | | 36,782,769.11 |
| Bill | 12/11/2023 | FedEx | Alicia Santos to FL dept of health | 20000 · Accounts payable | 22.11 | | 36,782,791.22 |
| Bill | 12/11/2023 | FedEx | Alicia to Taina Trauth Miami FL | 20000 · Accounts payable | 22.06 | | 36,782,813.28 |
| Bill | 12/11/2023 | FedEx | Alicia to Tashina Schimming-Dale orlando | 20000 · Accounts payable | 22.06 | | 36,782,835.34 |
| Credit Card Charge | 12/11/2023 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | 8,052.55 | | 36,790,887.89 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acco | 10500 · Cash in bank - operating | | 46.92 | 36,790,840.97 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acco | 10500 · Cash in bank - operating | | 10.61 | 36,790,830.36 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acco | 10500 · Cash in bank - operating | | 865.75 | 36,789,964.61 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acco | 10500 · Cash in bank - operating | | 865.75 | 36,789,098.86 |
| Credit Card Charge | 12/12/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 481.57 | | 36,789,580.43 |
| Credit Card Charge | 12/12/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 240.75 | | 36,789,821.18 |
| Credit Card Charge | 12/12/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 208.65 | | 36,790,029.83 |
| Credit Card Charge | 12/12/2023 | Harbor Freight tools | Todd F - AMEX | 20500 · American express | 283.53 | | 36,790,313.36 |
| Bill | 12/12/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 36,791,692.92 |
| Credit Card Charge | 12/14/2023 | Home Depot | Todd F - AMEX | 20500 · American express | 51.02 | | 36,791,743.94 |
| Transfer | 12/14/2023 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,488.52 | 36,790,255.42 |
| Check | 12/15/2023 | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id | 10500 · Cash in bank - operating | 143,979.65 | | 36,934,235.07 |
| Bill | 12/18/2023 | FedEx | Taina Trauth to Chrissy Miami FL 12.11.23 | 20000 · Accounts payable | 29.67 | | 36,934,264.74 |
| Bill | 12/18/2023 | FedEx | PA to Patrick Adams  12.11.23 | 20000 · Accounts payable | 49.18 | | 36,934,313.92 |
| Bill | 12/18/2023 | FedEx | PA to Micah Khuntangla (amex)  12.11.23 | 20000 · Accounts payable | 56.94 | | 36,934,370.86 |
| Credit Card Charge | 12/18/2023 | Florida Police Chief | Maggie Hunt - AMEX | 20500 · American express | 5,000.00 | | 36,939,370.86 |
| Credit Card Charge | 12/18/2023 | Wendy's | John Brown - AMEX | 20500 · American express | | | 36,939,376.86 |
| Credit Card Charge | 12/18/2023 | One Parking | John Brown - AMEX | 20500 · American express | 7.31 | | 36,939,378.17 |
| Credit Card Charge | 12/19/2023 | Olive Garden | John Brown - AMEX | 20500 · American express | 38.50 | | 36,939,416.67 |
| Deposit | 12/20/2023 | NR Florida Associates LLC | reimbursement for wire to CLW | 10500 · Cash in bank - operating | | 143,979.65 | 36,795,437.02 |
| Credit Card Charge | 12/20/2023 | South Shore Locksmith, Inc | Todd F - AMEX | 20500 · American express | 85.60 | | 36,795,522.62 |
| Credit Card Charge | 12/20/2023 | AT&T | Diego V - AMEX | 20500 · American express | 363.49 | | 36,795,886.11 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 12/20/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 238.30 | | 36,796,124.41 |
| Credit Card Charge | 12/20/2023 | Florida Police Chief | Maggie Hunt - AMEX | 20500 · American express | 1,900.00 | | 36,798,024.41 |
| Credit Card Charge | 12/20/2023 | PBI Coral Cove News | Maggie Hunt - AMEX | 20500 · American express | 23.61 | | 36,798,048.02 |
| Credit Card Charge | 12/20/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,361.60 | | 36,806,409.62 |
| Credit Card Charge | 12/21/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 420.78 | | 36,806,830.40 |
| Credit Card Charge | 12/21/2023 | AT&T.com | Diego V - AMEX | 20500 · American express | 159.94 | | 36,806,990.34 |
| Credit Card Charge | 12/21/2023 | WPB Marriott | Maggie Hunt - AMEX | 20500 · American express | 488.16 | | 36,807,478.50 |
| Credit Card Charge | 12/21/2023 | Chevron | John Brown - AMEX | 20500 · American express | 17.70 | | 36,807,496.20 |
| Credit Card Charge | 12/21/2023 | Buffalo Wild Wings | John Brown - AMEX | 20500 · American express | 47.90 | | 36,807,544.10 |
| Credit Card Charge | 12/21/2023 | Fairfield Inn | John Brown - AMEX | 20500 · American express | 606.08 | | 36,808,150.18 |
| Credit Card Charge | 12/21/2023 | CNP Stinger Rays | John Brown - AMEX | 20500 · American express | 24.70 | | 36,808,174.88 |
| Credit Card Charge | 12/21/2023 | PBI Tropical News | John Brown - AMEX | 20500 · American express | 9.58 | | 36,808,184.46 |
| Credit Card Charge | 12/21/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 2,325.35 | | 36,810,509.81 |
| General Journal | 12/22/2023 | Am Trust Financial | AmTrust Financial payment due - paid by NRFL onlin -SPLIT- | | | 104,690.00 | 36,705,819.81 |
| Credit Card Charge | 12/22/2023 | Home Depot | Diego V - AMEX | 20500 · American express | 25.64 | | 36,705,845.45 |
| Credit Card Charge | 12/22/2023 | Ray's Auto Repair Inc | John Batten - AMEX | 20500 · American express | 3,390.83 | | 36,709,236.28 |
| Credit Card Charge | 12/22/2023 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 25.00 | | 36,709,261.28 |
| Credit Card Charge | 12/23/2023 | PBI Coral Cove News | Christine G - AMEX | 20500 · American express | 12.81 | | 36,709,274.09 |
| Credit Card Charge | 12/24/2023 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 237.54 | | 36,709,511.63 |
| Credit Card Charge | 12/24/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 2,394.13 | | 36,711,905.76 |
| Bill | 12/25/2023 | FedEx | FL to Jodie 12.18.23 | 20000 · Accounts payable | 48.65 | | 36,711,954.41 |
| Bill | 12/25/2023 | FedEx | FL to Amanda Kimball | 20000 · Accounts payable | 110.24 | | 36,712,064.65 |
| Bill | 12/25/2023 | FedEx | to Brightstar Care | 20000 · Accounts payable | 48.65 | | 36,712,113.30 |
| Credit Card Charge | 12/26/2023 | Home Depot | Diego V - AMEX | 20500 · American express | 50.34 | | 36,712,163.64 |
| General Journal | 12/26/2023 | Sigmund Software, LLC | Sigmund Monthly Inv Nov 23 Inv# 102462 | 76870 · Billing | | 3,014.54 | 36,709,149.10 |
| Credit Card Charge | 12/28/2023 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,112.00 | | 36,717,261.10 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Di | 70430 · Business (liability, etc) | 83.27 | | 36,717,344.37 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Ri | 70430 · Business (liability, etc) | 961.60 | | 36,718,305.97 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Ci | 70430 · Business (liability, etc) | | 0.13 | 36,718,305.84 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Gi | 70430 · Business (liability, etc) | 24.51 | | 36,718,330.35 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 9.13 | | 36,718,339.48 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Oi | 70430 · Business (liability, etc) | 2.06 | | 36,718,341.54 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 117.44 | | 36,718,458.98 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,356.28 | | 36,719,815.26 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.19 | 36,719,815.07 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 34.57 | | 36,719,849.64 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.88 | | 36,719,862.52 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.90 | | 36,719,865.42 |
| General Journal | 12/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24   FL | 70420 · Workers' comp | 8,342.30 | | 36,728,207.72 |
| General Journal | 12/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 f | 70430 · Business (liability, etc) | 10,541.90 | | 36,738,749.62 |
| General Journal | 12/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 f | 70430 · Business (liability, etc) | 5.76 | | 36,738,755.38 |
| General Journal | 12/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 f | 70430 · Business (liability, etc) | 425.38 | | 36,739,180.76 |
| General Journal | 12/31/2023 | American Screening | adj to F.expense | 64200 · Medical | | 4,000.00 | 36,735,180.76 |
| General Journal | 12/31/2023 | United Healthcare | UHC Health insurance January 2024 | 13000 · Prepaid expenses | | 1,379.56 | 36,733,801.20 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 268.54 | | 36,734,069.74 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 10.48 | | 36,734,080.22 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP F | 70430 · Business (liability, etc) | 3.93 | | 36,734,084.15 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP S | 70430 · Business (liability, etc) | 1.31 | | 36,734,085.46 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL Vehilces 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 3,473.23 | | 36,737,558.69 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) |  FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 10,365.02 | | 36,747,923.71 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 391.21 | | 36,748,314.92 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 95.47 | | 36,748,410.39 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 12.70 | | 36,748,423.09 |
| General Journal | 12/31/2023 | First Insurance Funding |  FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 36,064.90 | | 36,784,487.99 |
| General Journal | 12/31/2023 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,361.22 | | 36,785,849.21 |
| General Journal | 12/31/2023 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 332.18 | | 36,786,181.39 |
| General Journal | 12/31/2023 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 44.18 | | 36,786,225.57 |
| General Journal | 01/01/2024 | United Healthcare | UHC Health insurance January 2024 | 13000 · Prepaid expenses | 1,379.56 | | 36,787,605.13 |
| Bill | 01/01/2024 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 13,320.87 | | 36,800,926.00 |
| Credit Card Charge | 01/01/2024 | AT&T | Christine G - AMEX | 20500 · American express | 80.27 | | 36,801,006.27 |
| Bill | 01/02/2024 | Comcast (708738611) | Internet and Equipment Charges - 01/01/24 to 01/3 | 20000 · Accounts payable | 1,404.00 | | 36,802,410.27 |
| Bill | 01/02/2024 | Comcast (708738611) | Internet and Equipment Charges - 01/01/24- 01/31/ | 20000 · Accounts payable | 964.95 | | 36,803,375.22 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/03/2024 | pinch a penny | Todd F - AMEX | 20500 · American express | 39.69 | | 36,803,414.91 |
| Credit Card Charge | 01/03/2024 | Home Depot | Todd F - AMEX | 20500 · American express | 35.29 | | 36,803,450.20 |
| Check | 01/04/2024 | NR Florida Associates LLC | advance for payroll | 10500 · Cash in bank - operating | 296,000.00 | | 37,099,450.20 |
| Credit Card Charge | 01/04/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,112.00 | | 37,107,562.20 |
| Credit Card Charge | 01/05/2024 | Comcast (Spenser Drive) | Diego V - AMEX | 20500 · American express | 318.11 | | 37,107,880.31 |
| Credit Card Charge | 01/06/2024 | Fairfield Inn | Scott K - AMEX | 20500 · American express | 1,334.23 | | 37,109,214.54 |
| Credit Card Charge | 01/08/2024 | Publix | Scott K - AMEX | 20500 · American express | 50.94 | | 37,109,265.48 |
| General Journal | 01/10/2024 | First Insurance Funding | Installment due 12/15/2023 paid by NRFL #10000450 | 20000 · Accounts payable | | 165,217.78 | 36,944,047.70 |
| Credit Card Charge | 01/10/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 5,990.40 | | 36,950,038.10 |
| Credit Card Charge | 01/10/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,112.00 | | 36,958,150.10 |
| Credit Card Charge | 01/10/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 204.26 | | 36,958,354.36 |
| Credit Card Charge | 01/10/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,958,453.89 |
| Credit Card Charge | 01/11/2024 | GATOR STATE STORAGE | Scott K - AMEX | 20500 · American express | 1,688.06 | | 36,960,141.95 |
| Credit Card Charge | 01/11/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 193.86 | | 36,960,335.81 |
| Bill | 01/12/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 36,961,715.37 |
| General Journal | 01/12/2024 | United Healthcare | Employee health insurance - NRPA | 66104 · Health Ins - nurses | | 961.35 | 36,960,754.02 |
| Bill | 01/15/2024 | FedEx | Frank Sambataro to Robert Hutchinson/security | 20000 · Accounts payable | 16.04 | | 36,960,770.06 |
| Bill | 01/15/2024 | FedEx | Frank Sambataro to Lt Domenico Laurenza/Orange ( | 20000 · Accounts payable | 24.14 | | 36,960,794.20 |
| Credit Card Charge | 01/15/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 282.98 | | 36,961,077.18 |
| Credit Card Charge | 01/15/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 298.58 | | 36,961,375.76 |
| Credit Card Charge | 01/15/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 298.58 | | 36,961,674.34 |
| Credit Card Charge | 01/16/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 94.33 | | 36,961,768.67 |
| Credit Card Charge | 01/16/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,961,868.20 |
| Credit Card Charge | 01/16/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 36,961,967.73 |
| Credit Card Charge | 01/16/2024 | Healthcare Educational Solutions | John Brown - AMEX | 20500 · American express | 1,304.10 | | 36,963,271.83 |
| Credit Card Charge | 01/17/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 5,512.00 | | 36,968,783.83 |
| Transfer | 01/17/2024 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1,405.00 | 36,967,378.83 |
| Credit Card Charge | 01/18/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 6,111.88 | | 36,973,490.71 |
| Credit Card Charge | 01/18/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 7,337.20 | | 36,980,827.91 |
| Transfer | 01/18/2024 | | Funds Transfer | 11500 · Cash - Santander -operating | | 1.78 | 36,980,826.13 |
| Credit Card Charge | 01/19/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 12,641.20 | | 36,993,467.33 |
| Credit Card Charge | 01/19/2024 | Rays Auto Repair | John Batten - AMEX | 20500 · American express | 3,194.90 | | 36,996,662.23 |
| Credit Card Charge | 01/19/2024 | Joy Luck | John Brown - AMEX | 20500 · American express | 18.62 | | 36,996,680.85 |
| Credit Card Charge | 01/20/2024 | WPB Marriott | Scott K - AMEX | 20500 · American express | 1,171.81 | | 36,997,852.66 |
| Credit Card Charge | 01/21/2024 | AT&T.com | Diego V - AMEX | 20500 · American express | 363.51 | | 36,998,216.17 |
| Bill | 01/22/2024 | FedEx | Frank Sambataro to Robert Hutchinson/security | 20000 · Accounts payable | 3.47 | | 36,998,219.64 |
| Bill | 01/22/2024 | FedEx | Alicia to Taina Trauth Miami OP FL | 20000 · Accounts payable | 23.22 | | 36,998,242.86 |
| Bill | 01/22/2024 | FedEx | Alicia to Tashina Schimming-Dale OP Orlando FL | 20000 · Accounts payable | 23.22 | | 36,998,266.08 |
| Credit Card Charge | 01/22/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 5,824.00 | | 37,004,090.08 |
| Credit Card Charge | 01/23/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 6,671.80 | | 37,010,761.88 |
| Credit Card Charge | 01/23/2024 | Sunpass | John Batten - AMEX | 20500 · American express | 6.93 | | 37,010,768.81 |
| Credit Card Charge | 01/24/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,073.00 | | 37,018,841.81 |
| Credit Card Charge | 01/24/2024 | Mr Glow Express Car | John Batten - AMEX | 20500 · American express | 237.54 | | 37,019,079.35 |
| Credit Card Charge | 01/24/2024 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 2,311.78 | | 37,021,391.13 |
| Credit Card Charge | 01/24/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 94.33 | | 37,021,485.46 |
| Credit Card Charge | 01/24/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 37,021,584.99 |
| Credit Card Charge | 01/24/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 199.06 | | 37,021,784.05 |
| Credit Card Charge | 01/24/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 94.33 | | 37,021,878.38 |
| Credit Card Charge | 01/25/2024 | Embassy Suites | Scott K - AMEX | 20500 · American express | 3,824.06 | | 37,025,702.44 |
| Credit Card Charge | 01/25/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 37,025,801.97 |
| Credit Card Charge | 01/25/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | 99.53 | | 37,025,901.50 |
| Credit Card Charge | 01/26/2024 | WWW.iBC-us.com | Scott K - AMEX | 20500 · American express | 8,299.20 | | 37,034,200.70 |
| Credit Card Charge | 01/26/2024 | Home Depot | Todd F - AMEX | 20500 · American express | 231.53 | | 37,034,432.23 |
| Bill | 01/29/2024 | FedEx | Lynn Hale to Chris spositi 01.18.24  FL VA | 20000 · Accounts payable | 24.46 | | 37,034,456.69 |
| Bill | 01/29/2024 | FedEx | Lynn Hale to Chris Spositi 01.18.24 FL VA | 20000 · Accounts payable | 41.55 | | 37,034,498.24 |
| Bill | 01/29/2024 | FedEx | Lynn Hale to Chris Spositi 01.18.24 FL VA | 20000 · Accounts payable | 36.67 | | 37,034,534.91 |
| Bill | 01/29/2024 | FedEx | Frank Sambataro to Terri Labik 01.19.24 | 20000 · Accounts payable | 47.33 | | 37,034,582.24 |
| Bill | 01/29/2024 | FedEx | Lynn Hale to Chris Spositi 01.18.24 FL VA | 20000 · Accounts payable | 32.67 | | 37,034,614.91 |
| Bill | 01/29/2024 | FedEx | Ken Hale to Chris Sposii 01.19.24 FL VA | 20000 · Accounts payable | 32.67 | | 37,034,647.58 |
| Bill | 01/29/2024 | FedEx | Tashina Schimming Dale to Alicia Santos FL Orlandc | 20000 · Accounts payable | 23.37 | | 37,034,670.95 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Dr | 70430 · Business (liability, etc) | 83.27 | | 37,034,754.22 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Dr | 70430 · Business (liability, etc) | 961.60 | | 37,035,715.82 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  PI 70430 · Business (liability, etc) | | | 0.13 | 37,035,715.69 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  G 70430 · Business (liability, etc) | | 24.51 | | 37,035,740.20 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M 70430 · Business (liability, etc) | | 9.13 | | 37,035,749.33 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O 70430 · Business (liability, etc) | | 2.06 | | 37,035,751.39 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 117.44 | | 37,035,868.83 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 1,356.28 | | 37,037,225.11 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | | 0.19 | 37,037,224.92 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 34.57 | | 37,037,259.49 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 12.88 | | 37,037,272.37 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 2.90 | | 37,037,275.27 |
| General Journal | 01/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL 70420 · Workers' comp | | 8,342.30 | | 37,045,617.57 |
| General Journal | 01/31/2024 | United Healthcare | UHC Health insurance February 2024 | 13000 · Prepaid expenses | | 1,379.56 | 37,044,238.01 |
| General Journal | 01/31/2024 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 36,064.90 | | 37,080,302.91 |
| General Journal | 01/31/2024 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,361.22 | | 37,081,664.13 |
| General Journal | 01/31/2024 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 332.18 | | 37,081,996.31 |
| General Journal | 01/31/2024 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 44.18 | | 37,082,040.49 |
| General Journal | 01/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 I 70430 · Business (liability, etc) | | 10,541.90 | | 37,092,582.39 |
| General Journal | 01/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 I 70430 · Business (liability, etc) | | 5.76 | | 37,092,588.15 |
| General Journal | 01/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 I 70430 · Business (liability, etc) | | 425.38 | | 37,093,013.53 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024   IP 70430 · Business (liability, etc) | | 268.54 | | 37,093,282.07 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024   OP 70430 · Business (liability, etc) | | 10.48 | | 37,093,292.55 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024   OP F 70430 · Business (liability, etc) | | 3.93 | | 37,093,296.48 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024   OP S 70430 · Business (liability, etc) | | 1.31 | | 37,093,297.79 |
| General Journal | 02/01/2024 | United Healthcare | UHC  Health insurance February 2024 | 13000 · Prepaid expenses | | 1,379.56 | 37,094,677.35 |
| Bill | 02/01/2024 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c 20000 · Accounts payable | | 13,311.09 | | 37,107,988.44 |
| Bill | 02/01/2024 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ 20000 · Accounts payable | | 1,404.00 | | 37,109,392.44 |
| Bill | 02/01/2024 | Comcast (708738611) | Internet and Equipment Charges -  11/1/23 to 11/30/ 20000 · Accounts payable | | 964.95 | | 37,110,357.39 |
| Credit Card Charge | 02/01/2024 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | | 4,724.55 | | 37,115,081.94 |
| Credit Card Charge | 02/01/2024 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | | 8,112.00 | | 37,123,193.94 |
| Credit Card Charge | 02/01/2024 | AT&T.com | Diego V - AMEX | 20500 · American express | | 203.30 | | 37,123,397.24 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 94.33 | | 37,123,491.57 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 99.53 | | 37,123,591.10 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 99.53 | | 37,123,690.63 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 94.33 | | 37,123,784.96 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 99.53 | | 37,123,884.49 |
| Credit Card Charge | 02/01/2024 | Alpha Omega | John Brown - AMEX | 20500 · American express | | 99.53 | | 37,123,984.02 |
| General Journal | 02/01/2024 | United Healthcare | UHC  Health & Dental & Vision insurance Jan 2024 66104 · Health Ins - nurses | | | 961.35 | 37,123,022.67 |
| Credit Card Charge | 02/02/2024 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | | 5,194.80 | | 37,128,217.47 |
| Credit Card Charge | 02/02/2024 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | | 5,194.60 | | 37,133,412.07 |
| Credit Card Charge | 02/02/2024 | WWW.IBC-us.com | Scott K - AMEX | 20500 · American express | | 5,194.00 | | 37,138,606.07 |
| Credit Card Charge | 02/02/2024 | Comcast (Spenser Drive) | Diego V - AMEX | 20500 · American express | | 374.56 | | 37,138,980.63 |
| Credit Card Charge | 02/03/2024 | Fairfield Inn | Scott K - AMEX | 20500 · American express | | 1,688.22 | | 37,140,668.85 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to Jodi | 20000 · Accounts payable | | 30.39 | | 37,140,699.24 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to Alicia Santos - FL | 20000 · Accounts payable | | 23.37 | | 37,140,722.61 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to Diego Vidal - FL | 20000 · Accounts payable | | 26.25 | | 37,140,748.86 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to John Brown - PA | 20000 · Accounts payable | | 16.56 | | 37,140,765.42 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to Diego Vidal - FL | 20000 · Accounts payable | | 44.12 | | 37,140,809.54 |
| Bill | 02/05/2024 | FedEx | Alicia Santos to Yannick Harris | 20000 · Accounts payable | | 34.00 | | 37,140,843.54 |
| Bill | 02/12/2024 | FedEx | Alicia Santos to Diego Vidal | 20000 · Accounts payable | | 38.55 | | 37,140,882.09 |
| Bill | 02/12/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | | 30.39 | | 37,140,912.48 |
| Bill | 02/19/2024 | FedEx | Lynn Hale to Chris Spositi | 20000 · Accounts payable | | 28.39 | | 37,140,940.87 |
| Bill | 02/19/2024 | FedEx | Alicia Santos to John Palmisano | 20000 · Accounts payable | | 41.69 | | 37,140,982.56 |
| Bill | 02/26/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | | 27.38 | | 37,141,009.94 |
| Bill | 02/28/2024 | Comcast (708738611) | Internet and Equipment Charges -  03/01/24 to 03/3/ 20000 · Accounts payable | | 1,404.00 | | 37,142,413.94 |
| Bill | 02/28/2024 | Comcast (708738611) | Internet and Equipment Charges -  03/01/24 to 03/3/ 20000 · Accounts payable | | 964.95 | | 37,143,378.89 |
| General Journal | 02/29/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL 70420 · Workers' comp | | 7,804.09 | | 37,151,182.98 |
| Check | 02/29/2024 | NR Florida Associates LLC | advance for payroll | 10500 · Cash in bank - operating | | 26,000.00 | | 37,177,182.98 |
| General Journal | 02/29/2024 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 33,738.13 | | 37,210,921.11 |
| General Journal | 02/29/2024 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,273.40 | | 37,212,194.51 |
| General Journal | 02/29/2024 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 310.75 | | 37,212,505.26 |
| General Journal | 02/29/2024 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 41.33 | | 37,212,546.59 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 109.86 | | 37,212,656.45 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,268.78 | | 37,213,925.23 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.18 | 37,213,925.05 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 32.34 | | 37,213,957.39 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.05 | | 37,213,969.44 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.71 | | 37,213,972.15 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Dv | 70430 · Business (liability, etc) | 77.90 | | 37,214,050.05 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Pr | 70430 · Business (liability, etc) | 899.56 | | 37,214,949.61 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Gi | 70430 · Business (liability, etc) | | 0.12 | 37,214,949.49 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Gi | 70430 · Business (liability, etc) | 22.93 | | 37,214,972.42 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 M | 70430 · Business (liability, etc) | 8.54 | | 37,214,980.96 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Oi | 70430 · Business (liability, etc) | 1.93 | | 37,214,982.89 |
| General Journal | 02/29/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 f | 70430 · Business (liability, etc) | 9,861.78 | | 37,224,844.67 |
| General Journal | 02/29/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 f | 70430 · Business (liability, etc) | 5.39 | | 37,224,850.06 |
| General Journal | 02/29/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023  - 10.15.2024 f | 70430 · Business (liability, etc) | 397.94 | | 37,225,248.00 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024   IP | 70430 · Business (liability, etc) | 251.21 | | 37,225,499.21 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 9.80 | | 37,225,509.01 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 3.68 | | 37,225,512.69 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024 OP S | 70430 · Business (liability, etc) | 1.23 | | 37,225,513.92 |
| General Journal | 03/01/2024 | Name Brand Promotions | Mistakenly recorded in PA  2.6.24 | 80000 · Advertising and Marketing | 7,241.05 | | 37,232,754.97 |
| Bill | 03/01/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 37,234,134.53 |
| Bill | 03/01/2024 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 13,233.08 | | 37,247,367.61 |
| Bill | 03/01/2024 | United Healthcare | employee dental ins - javier gonzalez fl | 20000 · Accounts payable | 23.46 | | 37,247,391.07 |
| General Journal | 03/01/2024 | Sigmund Software, LLC | To reverse posting for Inv# 103477 & re-allocate | 76870 · Billing | | 58.30 | 37,247,332.77 |
| General Journal | 03/01/2024 | Sigmund Software, LLC | To reverse posting for Inv# 103477 & re-allocate | 76870 · Billing | 58.30 | | 37,247,274.47 |
| General Journal | 03/01/2024 | United Healthcare | UHC Health Insurance on FL bill - Jill Maypole | 66104 · Health Ins - nurses | | 961.35 | 37,246,313.12 |
| Bill | 03/04/2024 | FedEx | Late Fees | 20000 · Accounts payable | 43.10 | | 37,246,356.22 |
| Bill | 03/04/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 49.88 | | 37,246,406.10 |
| Bill | 03/11/2024 | John Batten (Expenses) | Mr Glow car wash, lake worth, fl unlimited, expires 3 | 20000 · Accounts payable | 237.54 | | 37,246,643.64 |
| Deposit | 03/15/2024 | NR Florida Associates LLC | advance | 10500 · Cash in bank - operating | | 55,000.00 | 37,191,643.64 |
| Check | 03/18/2024 | Homestead Office Park LLC | March 24 rent OP Homestead, FL | 10500 · Cash in bank - operating | 6,982.11 | | 37,198,625.75 |
| Check | 03/18/2024 | Homestead Office Park LLC | late fee | 10500 · Cash in bank - operating | 262.24 | | 37,198,887.99 |
| Check | 03/18/2024 | Homestead Office Park LLC | court filing fee | 10500 · Cash in bank - operating | 503.00 | | 37,199,390.99 |
| Check | 03/18/2024 | Homestead Office Park LLC | court filing fees | 10500 · Cash in bank - operating | 200.00 | | 37,199,590.99 |
| Bill | 03/18/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 54.58 | | 37,199,645.57 |
| Bill | 03/18/2024 | FedEx | Alicia Santos to Hospital and Outpatient Unit | 20000 · Accounts payable | 94.10 | | 37,199,739.67 |
| Bill | 03/18/2024 | FedEx | Alicia Santos to Pierce Building Associates | 20000 · Accounts payable | 105.71 | | 37,199,845.38 |
| Bill | 03/18/2024 | FedEx | Alicia Santos to Gregory C Weaver Esq | 20000 · Accounts payable | 50.55 | | 37,199,895.93 |
| General Journal | 03/18/2024 | FedEx | Reclass FedEx charge - Alicia Santos to Pierce Bldg | 14950 · Due from (to) CCH LLC- CT | | 105.71 | 37,199,790.22 |
| General Journal | 03/22/2024 | Plow, LLC dba Plow Networks | sk paid plow via ach from nrfl | 20000 · Accounts payable | | 35,073.41 | 37,164,716.81 |
| General Journal | 03/22/2024 | Colonial Life | PS Colonial Life Ins Nov 23 | 66119 · Health Ins - MSO Executive | 176.34 | | 37,164,540.47 |
| General Journal | 03/22/2024 | Colonial Life | PS Colonial Life Ins Dec 23 | 66119 · Health Ins - MSO Executive | 176.34 | | 37,164,364.13 |
| General Journal | 03/22/2024 | Colonial Life | PS Colonial Life Ins Jan 24 | 66119 · Health Ins - MSO Executive | 176.34 | | 37,164,187.79 |
| General Journal | 03/22/2024 | Colonial Life | PS Colonial Life Ins Feb 24 | 66119 · Health Ins - MSO Executive | 176.34 | | 37,164,011.45 |
| Bill | 03/25/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 71.79 | | 37,164,083.24 |
| Bill | 03/25/2024 | FedEx | Alicia Santos to Katie Faust | 20000 · Accounts payable | 24.96 | | 37,164,108.20 |
| Bill | 03/27/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 37,165,487.76 |
| Bill | 03/27/2024 | United Healthcare | employee dental ins - javier gonzalez fl | 20000 · Accounts payable | 23.46 | | 37,165,511.22 |
| General Journal | 03/27/2024 | United Healthcare | Employee health insurance - April 2024 NRPA | 66104 · Health Ins - nurses | | 1,827.10 | 37,163,684.12 |
| Check | 03/29/2024 | United Healthcare | NRFL Inv# 44545632106B Jan 2024 | 10500 · Cash in bank - operating | 100,953.14 | | 37,264,637.26 |
| General Journal | 03/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,342.30 | | 37,272,979.56 |
| General Journal | 03/31/2024 | United Healthcare | UHC Health insurance Apr 2024 | 13000 · Prepaid expenses | | 1,379.56 | 37,271,600.00 |
| General Journal | 03/31/2024 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 36,064.90 | | 37,307,664.90 |
| General Journal | 03/31/2024 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,361.22 | | 37,309,026.12 |
| General Journal | 03/31/2024 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 332.18 | | 37,309,358.30 |
| General Journal | 03/31/2024 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 44.18 | | 37,309,402.48 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 117.44 | | 37,309,519.92 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,356.28 | | 37,310,876.20 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | | 0.19 | 37,310,876.01 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 34.57 | | 37,310,910.58 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 12.88 | | 37,310,923.46 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 | 70430 · Business (liability, etc) | 2.90 | | 37,310,926.36 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 Dv | 70430 · Business (liability, etc) | 83.27 | | 37,311,009.63 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | 961.60 | | 37,311,971.23 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | | 0.13 | 37,311,971.10 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  G 70430 · Business (liability, etc) | | 24.51 | | 37,311,995.61 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M 70430 · Business (liability, etc) | | 9.13 | | 37,312,004.74 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O 70430 · Business (liability, etc) | | 2.06 | | 37,312,006.80 |
| General Journal | 03/31/2024 | Travelers | Travelers Policy - expiring 10.15.2024  IP  70430 · Business (liability, etc) | | 268.54 | | 37,312,275.34 |
| General Journal | 03/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP  70430 · Business (liability, etc) | | 10.48 | | 37,312,285.82 |
| General Journal | 03/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP F 70430 · Business (liability, etc) | | 3.93 | | 37,312,289.75 |
| General Journal | 03/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  O S 70430 · Business (liability, etc) | | 1.31 | | 37,312,291.06 |
| General Journal | 03/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 10,541.90 | | 37,322,832.96 |
| General Journal | 03/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 5.76 | | 37,322,838.72 |
| General Journal | 03/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 425.38 | | 37,323,264.10 |
| General Journal | 03/31/2024 | | UHC Medical Insurance Christine Grey Apr 2024 on -SPLIT- | | 865.75 | | 37,324,129.85 |
| General Journal | 03/31/2024 | | UHC Medical Insurance Jill Maypole  Apr 2024 on F1 14252 · Due from(to) CCH LLC - FL | | 961.35 | | 37,325,091.20 |
| Bill | 04/01/2024 | Comcast (708736611) | Internet and Equipment Charges -  03/01/24 to 03/3' 20000 · Accounts payable | | 1,404.00 | | 37,326,495.20 |
| Bill | 04/01/2024 | Comcast (708736611) | Internet and Equipment Charges -  03/01/24 to 03/3' 20000 · Accounts payable | | 964.95 | | 37,327,460.15 |
| General Journal | 04/01/2024 | United Healthcare | UHC  Health insurance Apr 2024 | 13000 · Prepaid expenses | 1,379.56 | | 37,328,839.71 |
| Bill | 04/01/2024 | FedEx | FL to Jayde Connolly | 20000 · Accounts payable | 32.70 | | 37,328,872.41 |
| Bill | 04/01/2024 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig 20000 · Accounts payable | | 13,159.50 | | 37,342,031.91 |
| General Journal | 04/01/2024 | United Healthcare | Apr employee dental ins - javier gonzalez fl | 23026 · Other w/h - dental | 23.46 | | 37,342,055.37 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | GLICKS KOSHER MARKETDELRAY BEACH   F 20000 · Accounts payable | | 291.34 | | 37,342,346.71 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | SK pers amex, home depot, lake worth FL | 20000 · Accounts payable | 321.95 | | 37,342,668.66 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex home depot, lake worth, fl 0 20000 · Accounts payable | | 38.49 | | 37,342,707.15 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex  Comcast FL AP Main camp 20000 · Accounts payable | | 1,175.48 | | 37,343,882.63 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | SK pers amex, home depot, lake worth FL 2.15.24  20000 · Accounts payable | | 180.71 | | 37,344,063.34 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex RESTAURANT W CULINAI 20000 · Accounts payable | | 73.15 | | 37,344,136.49 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex RMF SCRUBS LLC 00000F 20000 · Accounts payable | | 258.33 | | 37,344,394.82 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex AT&T assumed FL 2.22.20: 20000 · Accounts payable | | 755.37 | | 37,345,150.19 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex AT&T assumed FL 2.22.20: 20000 · Accounts payable | | 213.61 | | 37,345,363.80 |
| Deposit | 04/02/2024 | NR Florida Associates LLC | Advance | 10500 · Cash in bank - operating | | 75,000.00 | 37,270,363.80 |
| Deposit | 04/02/2024 | NR Florida Associates LLC | advance | 10500 · Cash in bank - operating | | 25,000.00 | 37,245,363.80 |
| General Journal | 04/03/2024 | United Healthcare | NRFL On-line payment of NRPA UHC bill Jan | 20000 · Accounts payable | | 165,121.47 | 37,080,242.33 |
| Bill | 04/08/2024 | FedEx | Alicia Pierce to Stephanie Leon | 20000 · Accounts payable | 23.42 | | 37,080,265.75 |
| Bill | 04/12/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 37,081,645.31 |
| Bill | 04/15/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 30.32 | | 37,081,675.63 |
| Bill | 04/15/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 51.96 | | 37,081,727.59 |
| Bill | 04/22/2024 | FedEx | Peter Schorr to Elizabeth Robbins | 20000 · Accounts payable | 43.86 | | 37,081,771.45 |
| Bill | 04/22/2024 | FedEx | Alicia Santos to Larry Castenelli | 20000 · Accounts payable | 30.68 | | 37,081,802.13 |
| Bill | 04/22/2024 | FedEx | Natasha Gilbert to Diego Vidal | 20000 · Accounts payable | 462.56 | | 37,082,264.69 |
| Bill | 04/22/2024 | FedEx | Merch sales | 20000 · Accounts payable | 60.68 | | 37,082,325.37 |
| Deposit | 04/25/2024 | NR Florida Associates LLC | Advance for payroll | 10500 · Cash in bank - operating | | 200,000.00 | 36,882,325.37 |
| Deposit | 04/29/2024 | NR Florida Associates LLC | advance | 10500 · Cash in bank - operating | | 30,000.00 | 36,852,325.37 |
| General Journal | 04/30/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,073.20 | | 36,860,398.57 |
| General Journal | 04/30/2024 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 34,901.52 | | 36,895,300.09 |
| General Journal | 04/30/2024 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,317.31 | | 36,896,617.40 |
| General Journal | 04/30/2024 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 321.46 | | 36,896,938.86 |
| General Journal | 04/30/2024 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 42.75 | | 36,896,981.61 |
| General Journal | 04/30/2024 | United Healthcare | UHC  Health insurance May 2024 | 13000 · Prepaid expenses | | 1,379.56 | 36,895,602.05 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 106.77 | | 36,895,708.82 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 1,233.04 | | 36,896,941.86 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | | 0.17 | 36,896,941.69 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 31.43 | | 36,896,973.12 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 11.71 | | 36,896,984.83 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 2.64 | | 36,896,987.47 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Dr 70430 · Business (liability, etc) | | 74.71 | | 36,897,062.18 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | 862.83 | | 36,897,925.01 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | | 0.12 | 36,897,924.89 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  G 70430 · Business (liability, etc) | | 21.99 | | 36,897,946.88 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M 70430 · Business (liability, etc) | | 8.20 | | 36,897,955.08 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O 70430 · Business (liability, etc) | | 1.85 | | 36,897,956.93 |
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP  70430 · Business (liability, etc) | | 259.88 | | 36,898,216.81 |
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP  70430 · Business (liability, etc) | | 10.14 | | 36,898,226.95 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP f 70430 · Business (liability, etc) | | 3.80 | | 36,898,230.75 |
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP S 70430 · Business (liability, etc) | | 1.27 | | 36,898,232.02 |
| General Journal | 04/30/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 10,201.83 | | 36,908,433.85 |
| General Journal | 04/30/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 5.58 | | 36,908,439.43 |
| General Journal | 04/30/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 411.65 | | 36,908,851.08 |
| Bill | 05/01/2024 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c 20000 · Accounts payable | | 13,377.19 | | 36,922,228.27 |
| Bill | 05/01/2024 | United Healthcare | UHC  Health insurance May 2024 | 13000 · Prepaid expenses | 1,379.56 | | 36,923,607.83 |
| General Journal | 05/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 05/01/24 to 05/3 20000 · Accounts payable | | 1,404.00 | | 36,925,011.83 |
| Bill | 05/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 05/01/24 to 05/31 20000 · Accounts payable | | 964.95 | | 36,925,976.78 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Best Buy Lake Worth FL 02 20000 · Accounts payable | | 556.38 | | 36,926,533.16 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Home Depot, Lake Worth F 20000 · Accounts payable | | 192.82 | | 36,926,725.98 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Home Depot, Lake Worth F 20000 · Accounts payable | | 21.24 | | 36,926,747.22 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Mattress Firm, Boynton Bea 20000 · Accounts payable | | 181.89 | | 36,926,929.11 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal Zelle - towing for FL car | 20000 · Accounts payable | 620.34 | | 36,927,549.45 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | Paid personally, city of homestead, facility tax receipt 20000 · Accounts payable | | 153.32 | | 36,927,702.77 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | Paid personally, city of homestead, G Cooper tax rec 20000 · Accounts payable | | 204.42 | | 36,927,907.19 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | Paid personally, Miami-Dade tax receipt 08.25.23 | 20000 · Accounts payable | 91.99 | | 36,927,999.18 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | SK paid personally (cash) Kosher Chobee Mark M K 20000 · Accounts payable | | 59.36 | | 36,928,058.54 |
| General Journal | 05/01/2024 | United Healthcare | May employee Health | -SPLIT- | | 14.16 | 36,928,044.38 |
| General Journal | 05/01/2024 | United Healthcare | May employee Health | 14252 · Due from(to) CCH LLC - FL | | 14.16 | 36,928,030.22 |
| General Journal | 05/01/2024 | United Healthcare | UHC  Health & Dental & Vision insurance May 2024 | 23026 · Other w/h - dental | 95.60 | | 36,928,125.82 |
| Deposit | 05/06/2024 | NR Florida Associates LLC | Missing funds from cashless vending 4/17/2024 INF 10500 · Cash in bank - operating | | | 10.00 | 36,928,115.82 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 170.23 | | 36,928,286.05 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 617.27 | | 36,928,903.32 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 617.25 | | 36,929,520.57 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 617.25 | | 36,930,137.82 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 617.25 | | 36,930,755.07 |
| Bill | 05/09/2024 | Scott Korogodsky (Expenses) | FPU | 20000 · Accounts payable | 617.25 | | 36,931,372.32 |
| Check | 05/10/2024 | BrightStar (JNNA Healthcare) | For NRFL inv# 8259481 & 8290939 | 10500 · Cash in bank - operating | 13,315.00 | | 36,944,687.32 |
| Bill | 05/11/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 1,379.56 | | 36,946,066.88 |
| General Journal | 05/11/2024 | United Healthcare | May employee dental ins - javier gonzalez fl | 23026 · Other w/h - dental | | 23.46 | 36,946,043.42 |
| General Journal | 05/11/2024 | United Healthcare | May employee Health | 23026 · Other w/h - dental | | 865.75 | 36,945,177.67 |
| Bill | 05/20/2024 | FedEx | FL to Eric Hupp | 20000 · Accounts payable | 31.42 | | 36,945,209.09 |
| Bill | 05/20/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 30.52 | | 36,945,239.61 |
| Bill | 05/20/2024 | FedEx | Alicia Santos to Jodie | 20000 · Accounts payable | 30.46 | | 36,945,270.07 |
| Bill | 05/27/2024 | FedEx | FL to Sarah Carscadden | 20000 · Accounts payable | 49.02 | | 36,945,319.09 |
| General Journal | 05/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  FL | 70420 · Workers' comp | 8,342.30 | | 36,953,661.39 |
| General Journal | 05/31/2024 | First Insurance Funding | FL IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 53,447.38 | | 37,007,108.77 |
| General Journal | 05/31/2024 | First Insurance Funding | FL OP Greenacres 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 2,017.30 | | 37,009,126.07 |
| General Journal | 05/31/2024 | First Insurance Funding | FL OP Miami 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 492.28 | | 37,009,618.35 |
| General Journal | 05/31/2024 | First Insurance Funding | FL OP Orlando 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 65.47 | | 37,009,683.82 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 117.44 | | 37,009,801.26 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 1,356.28 | | 37,011,157.54 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | | 0.19 | 37,011,157.35 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 34.57 | | 37,011,191.92 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 12.88 | | 37,011,204.80 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - FL - policy ending 03.12.202 70430 · Business (liability, etc) | | 2.90 | | 37,011,207.70 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Cv 70430 · Business (liability, etc) | | 83.27 | | 37,011,290.97 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | 961.60 | | 37,012,252.57 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Pr 70430 · Business (liability, etc) | | | 0.13 | 37,012,252.44 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  Cv 70430 · Business (liability, etc) | | 24.51 | | 37,012,276.95 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  M 70430 · Business (liability, etc) | | 9.13 | | 37,012,286.08 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024  O 70430 · Business (liability, etc) | | 2.06 | | 37,012,288.14 |
| General Journal | 05/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 10,541.90 | | 37,022,830.04 |
| General Journal | 05/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 5.76 | | 37,022,835.80 |
| General Journal | 05/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I 70430 · Business (liability, etc) | | 425.38 | | 37,023,261.18 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP  70430 · Business (liability, etc) | | 268.54 | | 37,023,529.72 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP f 70430 · Business (liability, etc) | | 10.48 | | 37,023,540.20 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP f 70430 · Business (liability, etc) | | 3.93 | | 37,023,544.13 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP S 70430 · Business (liability, etc) | | 1.31 | | 37,023,545.44 |
| General Journal | 05/31/2024 | United Healthcare | UHC  Health insurance June 2024 | 13000 · Prepaid expenses | | 1,379.56 | 37,022,165.88 |
| General Journal | 05/31/2024 | United Healthcare | UHC  Health & Dental & Vision insurance May 2024 | 23026 · Other w/h - dental | 865.75 | | 37,023,031.63 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 06/01/2024 | United Healthcare | UHC Health insurance June 2024 | 13000 · Prepaid expenses | 1,379.56 | | 37,024,411.19 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk cash cvs 05.06.2024 assumed for FL | 20000 · Accounts payable | 44.96 | | 37,024,456.15 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | Publix 4.11.2024 Kitchen/PT supplies per sk (FL) | 20000 · Accounts payable | 213.08 | | 37,024,669.23 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | paper towels, kitchen supplies - sk paid with cash S | 20000 · Accounts payable | 75.98 | | 37,024,745.21 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with cash Home Depot 02.24.24 | 20000 · Accounts payable | 183.38 | | 37,024,928.59 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - El Bodegon/Supermarket- food/C | 20000 · Accounts payable | 88.23 | | 37,025,016.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - Availity FL access to EDI Payor | 20000 · Accounts payable | 400.00 | | 37,025,416.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - late 2023 advance to p cash FL | 20000 · Accounts payable | 100.00 | | 37,025,516.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - late 2023 advance to p cash | 20000 · Accounts payable | 200.00 | | 37,025,716.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - late 2023 advance to p cash | 20000 · Accounts payable | 100.00 | | 37,025,816.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - Jan 23 advance to petty cash | 20000 · Accounts payable | 600.00 | | 37,026,416.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Deluxe 02.01.2024 destroye | 20000 · Accounts payable | 69.00 | | 37,026,485.82 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex amazon marketplace 02.11. | 20000 · Accounts payable | 59.77 | | 37,026,545.59 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex amazon 02.11.24 | 20000 · Accounts payable | 29.71 | | 37,026,575.30 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - Jan 23 advance to petty cash pe | 20000 · Accounts payable | 377.33 | | 37,026,952.63 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid w/pers chase card , Amazon, Toner for FL C | 20000 · Accounts payable | 115.32 | | 37,027,067.95 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Pers Chase card - Uhaul 04.18.2024 Sr | 20000 · Accounts payable | 42.18 | | 37,027,110.13 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid w/pers amex - CLIA WPB per Alicia S 10[C | 20000 · Accounts payable | 180.00 | | 37,027,290.13 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex NRFL NEC 23 electronic filing f | 20000 · Accounts payable | 58.50 | | 37,027,348.63 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex NRFL MISC 23 electronic filing | 20000 · Accounts payable | 14.50 | | 37,027,363.13 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex NRCT NEC 23 electronic filing | 20000 · Accounts payable | 51.03 | | 37,027,414.16 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex NRCT MISC 23 electronic filing | 20000 · Accounts payable | 9.69 | | 37,027,423.85 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Food hygiene Permit Non-comp | 20000 · Accounts payable | 76.82 | | 37,027,500.67 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Doubletree Mike Boyer Golf Ou | 20000 · Accounts payable | 381.94 | | 37,027,882.61 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex assumed Doubletree  Golf Outi | 20000 · Accounts payable | 381.94 | | 37,028,264.55 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex WPB HCC License | 20000 · Accounts payable | 2,300.00 | | 37,030,564.55 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | transaction fee | 20000 · Accounts payable | 74.75 | | 37,030,639.30 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Food hygiene Permit inspection | 20000 · Accounts payable | 76.82 | | 37,030,716.12 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex FL Pool Permit 05.13.24 | 20000 · Accounts payable | 179.25 | | 37,030,895.37 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Home Depot, FL  05.14.2024 | 20000 · Accounts payable | 107.40 | | 37,031,002.77 |
| General Journal | 06/01/2024 | Comcast (State College) | Diego V - AMEX  (Paid with Diego's July PA  AMEX | 68600 · Utilities | | 356.05 | 37,030,646.72 |
| Bill | 06/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 06/01/24 to 06/30 | 20000 · Accounts payable | 1,406.45 | | 37,032,053.17 |
| Bill | 06/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 06/01/24 to 06/30 | 20000 · Accounts payable | 967.40 | | 37,033,020.57 |
| General Journal | 06/03/2024 | PA Dept of Revenue | Use Tax Apr 2024 paid by CT | 22100 · Sales & Use tax payable | | 593.71 | 37,032,426.86 |
| Bill | 06/06/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Unlimted Service #1467  wash | 20000 · Accounts payable | 604.80 | | 37,033,031.66 |
| Bill | 06/12/2024 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 37,033,031.66 |
| Bill | 06/17/2024 | FedEx | FL to Garfield Green | 20000 · Accounts payable | 63.70 | | 37,033,095.36 |
| Bill | 06/20/2024 | Scott Korogodsky (Expenses) | sk paid w/pers amex Quench 306331748, 06850245 | 20000 · Accounts payable | 9,614.83 | | 37,042,710.19 |
| Bill | 06/24/2024 | FedEx | Frank (FL) to Elvis Sanchez | 20000 · Accounts payable | 25.79 | | 37,042,735.98 |
| General Journal | 06/30/2024 | United Healthcare | UHC  Health insurance June 2024 | 13000 · Prepaid expenses | 0.00 | | 37,042,735.98 |
| | | | | | 17,064,025.91 | 5,385,201.41 | 37,042,735.98 |

Total 14252 · Due from(to) CCH LLC - FL **182,414.42**

**14255 · Due from CCH LLC - Donegal**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 01/04/2021 | West Penn Power | electric service  - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 3,830.45 | | 186,244.87 |
| Bill | 01/04/2021 | Highridge Water Authority | water bill  12.01.20 - 12.31.20 | 20000 · Accounts payable | 722.95 | | 186,967.82 |
| Bill | 01/21/2021 | West Penn Power | electric service  - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 4,866.22 | | 191,834.04 |
| Bill | 01/21/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 277.21 | | 192,111.25 |
| Bill | 01/31/2021 | New Florence/St Clair Township | sewer bill - New Florence site | 20000 · Accounts payable | 990.00 | | 193,101.25 |
| Bill | 01/31/2021 | New Florence/St Clair Township | service charge | 20000 · Accounts payable | 49.50 | | 193,150.75 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021  Doneg | 70430 · Business (liability, etc) | 0.00 | | 193,150.75 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021  Doneg | 70430 · Business (liability, etc) | 487.40 | | 193,638.15 |
| Bill | 02/01/2021 | Peoples | natural gas - Western PA Coal Resorts LLC 114 Edi | 20000 · Accounts payable | 21.87 | | 193,660.02 |
| Bill | 02/01/2021 | Peoples | rate credit | 20000 · Accounts payable | | 21.19 | 193,638.83 |
| Bill | 02/03/2021 | Highridge Water Authority | water bill 01.01.21 - 01.31.21 | 20000 · Accounts payable | 652.00 | | 194,290.83 |
| Bill | 02/20/2021 | West Penn Power | electric service  - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 6,046.85 | | 200,337.68 |
| Bill | 02/20/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 103.49 | | 200,441.17 |
| Bill | 02/20/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 30.21 | 200,410.96 |
| Bill | 02/28/2021 | New Florence/St Clair Township | sewer bill - New Florence site | 20000 · Accounts payable | 990.00 | | 201,400.96 |
| Bill | 02/28/2021 | New Florence/St Clair Township | service charge | 20000 · Accounts payable | 49.50 | | 201,450.46 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021  Doneg | 70430 · Business (liability, etc) | 440.24 | | 201,890.70 |
| Bill | 03/02/2021 | Highridge Water Authority | water bill 02.01.21 - 02.28.21 | 20000 · Accounts payable | 652.00 | | 202,542.70 |
| Bill | 03/02/2021 | Peoples | natural gas - Western PA Coal Resorts LLC 114 Edi | 20000 · Accounts payable | 21.19 | | 202,563.89 |
| Bill | 03/19/2021 | West Penn Power | electric service  - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 5,075.14 | | 207,639.03 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Bill | 03/19/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 223.82 | | 207,862.85 |
| Bill | 03/19/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 23.61 | 207,839.24 |
| Bill | 03/29/2021 | New Florence/St Clair Township | sewer bill - New Florence site | 20000 · Accounts payable | 990.00 | | 208,829.24 |
| Bill | 03/29/2021 | New Florence/St Clair Township | service charge | 20000 · Accounts payable | 59.90 | | 208,889.14 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 487.40 | | 209,376.54 |
| Bill | 04/02/2021 | Highridge Water Authority | water bill 03.01.21 - 03.31.21 | 20000 · Accounts payable | 652.00 | | 210,028.54 |
| Bill | 04/19/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 3,603.08 | | 213,631.62 |
| Bill | 04/19/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 325.33 | | 213,956.95 |
| Bill | 04/19/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 29.27 | 213,927.68 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 471.68 | | 214,399.36 |
| Bill | 04/30/2021 | New Florence/St Clair Township | sewer bill - New Florence site | 20000 · Accounts payable | 990.00 | | 215,389.36 |
| Bill | 04/30/2021 | New Florence/St Clair Township | service charge | 20000 · Accounts payable | 70.29 | | 215,459.65 |
| Bill | 05/01/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 21.21 | | 215,480.86 |
| Bill | 05/03/2021 | Highridge Water Authority | Water Bill 04.01.21 - 04.30.21 | 20000 · Accounts payable | 652.00 | | 216,132.86 |
| Bill | 05/19/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 2,013.02 | | 218,145.88 |
| Bill | 05/19/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 397.39 | | 218,543.27 |
| Bill | 05/19/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 28.33 | 218,514.94 |
| Bill | 05/31/2021 | New Florence/St Clair Township | sewer bill - New Florence site | 20000 · Accounts payable | 990.00 | | 219,504.94 |
| Bill | 05/31/2021 | New Florence/St Clair Township | service charge | 20000 · Accounts payable | 80.79 | | 219,585.73 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 487.40 | | 220,073.13 |
| Bill | 06/18/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 2,583.34 | | 222,656.47 |
| Bill | 06/18/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 40.26 | | 222,696.73 |
| Bill | 06/18/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 28.33 | 222,668.40 |
| Bill | 06/30/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 21.21 | | 222,689.61 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 471.68 | | 223,161.29 |
| Bill | 07/01/2021 | Peoples | natural gas - Western Coal Resorts LLC 114 Ed | 20000 · Accounts payable | 21.20 | | 223,182.49 |
| Bill | 07/01/2021 | Peoples | Late Payment Charge | 20000 · Accounts payable | 2.39 | | 223,184.88 |
| Bill | 07/01/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 21.21 | | 223,206.09 |
| Bill | 07/01/2021 | Peoples | Late Payment Charge | 20000 · Accounts payable | 2.43 | | 223,208.52 |
| Bill | 07/20/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 2,344.72 | | 225,553.24 |
| Bill | 07/20/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 91.93 | | 225,645.17 |
| Bill | 07/20/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 30.21 | 225,614.96 |
| Bill | 07/31/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 21.22 | | 225,636.18 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 487.40 | | 226,123.58 |
| Bill | 08/18/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 2,707.98 | | 228,831.56 |
| Bill | 08/18/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 138.82 | | 228,970.38 |
| Bill | 08/18/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 27.39 | 228,942.99 |
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 Doneg | 70430 · Business (liability, etc) | 377.38 | | 229,320.37 |
| Bill | 08/30/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 19.90 | | 229,340.27 |
| General Journal | 08/31/2021 | Travelers | Prop Ins Policy year ending 08.24.2021 Late fees : | 14950 · Due from (to) CCH LLC- CT | | 3,884.00 | 225,456.27 |
| Bill | 09/23/2021 | Peoples | Natural Gas - Western PA Coal Resorts LLC 114 Ec | 20000 · Accounts payable | 10.54 | | 225,466.81 |
| Bill | 10/01/2021 | West Penn Power | electric service 8/16 - 9/14/21 - Western PA Coal R | 20000 · Accounts payable | 2,492.73 | | 227,959.54 |
| Bill | 10/01/2021 | West Penn Power | Late payment charge (statement originally dated 9/11 | 20000 · Accounts payable | 192.98 | | 228,152.52 |
| Bill | 10/01/2021 | West Penn Power | Security deposit interest (statement originally dated | 20000 · Accounts payable | | 28.33 | 228,124.19 |
| Bill | 10/18/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 2,047.80 | | 230,171.99 |
| Bill | 10/18/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 242.84 | | 230,414.83 |
| Bill | 10/18/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 29.27 | 230,385.56 |
| Bill | 11/16/2021 | West Penn Power | electric service - Western PA Coal Resorts LLC  11 | 20000 · Accounts payable | 327.71 | | 230,713.27 |
| Bill | 11/16/2021 | West Penn Power | late fees based on service term notification | 20000 · Accounts payable | 283.79 | | 230,997.06 |
| Bill | 11/16/2021 | West Penn Power | security deposit interest | 20000 · Accounts payable | | 27.39 | 230,969.67 |
| Bill | 12/16/2021 | West Penn Power | Electric Service for Western Coal Bolivar - 11/12/21- | 20000 · Accounts payable | 589.73 | | 231,559.40 |
| Bill | 01/19/2022 | West Penn Power | Electric Service for Western Coal Bolivar - 12/14/22 | 20000 · Accounts payable | 581.57 | | 232,140.97 |
| Bill | 02/15/2022 | West Penn Power | Electric Service for Western Coal Bolivar -Meter# 50 | 20000 · Accounts payable | 595.69 | | 232,736.66 |
| Bill | 03/17/2022 | West Penn Power | Electric Service for Western Coal Bolivar -Meter# 50 | 20000 · Accounts payable | 554.27 | | 233,290.93 |
| **Total 14255 · Due from CCH LLC - Donegal** | | | | | **55,064.04** | **4,187.53** | **233,290.93** |
| **14260 · Due from Retreat Horizons** | | | | | | | **134,999.29** |
| **Total 14260 · Due from Retreat Horizons** | | | | | | | **134,999.29** |
| **14262 · Due from (to) Akron Estates LLC** | | | | | | | **28,100.00** |
| General Journal | 12/31/2021 | Akron Estates LLC | Per email from Samuel H 04/06/2022 additional rent | 67140 · Akron | | 40,000.00 | -11,900.00 |
| Check | 11/14/2023 | Arba Credit Investors II, L.P. | Oct 23 payment | 10500 · Cash in bank - operating | 12,377.56 | | 477.56 |
| General Journal | 11/16/2023 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,377.56 | -11,900.00 |
| Check | 12/01/2023 | Arba Credit Investors II, L.P. | Oct 23 payment | 10500 · Cash in bank - operating | 11,758.68 | | -141.32 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 172 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 12/01/2023 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 11,758.68 | -11,900.00 |
| Check | 12/15/2023 | Arba Credit Investors II, L.P. | Nov 23 paymentt | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| General Journal | 12/15/2023 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Check | 01/05/2024 | Arba Credit Investors II, L.P. | Nov 23 paymentt | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| Check | 01/23/2024 | Arba Credit Investors II, L.P. | Dec 23 paymentt | 10500 · Cash in bank - operating | 12,068.12 | | 12,236.24 |
| Check | 02/15/2024 | Arba Credit Investors II, L.P. | payment Jan 24 | 10500 · Cash in bank - operating | 12,068.12 | | 24,304.36 |
| Check | 02/16/2024 | Arba Credit Investors II, L.P. | payment Jan 24 | 10500 · Cash in bank - operating | 12,068.12 | | 36,372.48 |
| General Journal | 03/01/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | 24,304.36 |
| General Journal | 03/01/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | 12,236.24 |
| General Journal | 03/01/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | 168.12 |
| General Journal | 03/01/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Check | 03/20/2024 | Arba Credit Investors II, L.P. | payment Feb 24 | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| General Journal | 03/20/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Check | 04/02/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| General Journal | 04/02/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Check | 04/16/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| General Journal | 04/16/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Check | 04/30/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 12,068.12 | | 168.12 |
| General Journal | 04/30/2024 | Akron Estates LLC | Reclass payment to Arba to apply to Oct rent per Art | 20000 · Accounts payable | | 12,068.12 | -11,900.00 |
| Total 14262 · Due from (to) Akron Estates LLC | | | | | 132,749.32 | 172,749.32 | -11,900.00 |
| **14265 · Retreat Premier Addiction Cent.** | | | | | | | 25,000.00 |
| Total 14265 · Retreat Premier Addiction Cent. | | | | | | | 25,000.00 |
| **14900 · Due from (to) CCG** | | | | | | | 6,041.00 |
| Check | 09/02/2022 | Coal Capital Group  (Distributions) | swap defeasance fee per sk 9/2/2022 | 10500 · Cash in bank - operating | 6,600.00 | | 12,641.00 |
| Check | 09/02/2022 | Peter Strauss | G&H #216351 | 10500 · Cash in bank - operating | 1,670.30 | | 14,311.30 |
| Check | 09/02/2022 | Peter Strauss | G&H #223138 | 10500 · Cash in bank - operating | 8,227.00 | | 22,538.30 |
| Check | 09/02/2022 | Peter Strauss | G&H #224500 | 10500 · Cash in bank - operating | 6,745.00 | | 29,283.30 |
| Check | 09/02/2022 | Peter Strauss | G&H#225892 | 10500 · Cash in bank - operating | 2,122.50 | | 31,405.80 |
| Check | 09/30/2022 | Coal Capital Holdings LLC | advance to coal per sk | 10500 · Cash in bank - operating | 16,666.67 | | 48,072.47 |
| Check | 10/28/2022 | Coal Capital Holdings LLC | per sk advance | 10500 · Cash in bank - operating | 16,666.67 | | 64,739.14 |
| Bill | 10/31/2022 | Kosinsky & Klein, LLP | CCE/DS legal expenses | 20000 · Accounts payable | 22,843.00 | | 87,582.14 |
| Bill | 11/04/2022 | Korsinsky & Klein, LLP | CCE/DS legal expenses | 20000 · Accounts payable | 2,522.00 | | 90,104.14 |
| Check | 11/30/2022 | Coal Capital Holdings LLC | advance to coal per sk | 10500 · Cash in bank - operating | 16,666.67 | | 106,770.81 |
| Check | 12/29/2022 | Coal Capital Holdings LLC | advance to coal per sk | 10500 · Cash in bank - operating | 16,666.67 | | 123,437.48 |
| Check | 01/30/2023 | Coal Capital Holdings LLC | Korsinsky& Klein LLP | 10500 · Cash in bank - operating | 5,340.00 | | 128,777.48 |
| Check | 01/30/2023 | Coal Capital Holdings LLC | Kegel Kelin & Lord LLP | 10500 · Cash in bank - operating | 14,949.00 | | 143,726.48 |
| Check | 01/30/2023 | Coal Capital Holdings LLC | Brick & Patel LLP | 10500 · Cash in bank - operating | 24,425.14 | | 168,151.62 |
| Check | 04/25/2023 | Coal Capital Holdings LLC | per email from sk 04.25.2023 (handle same as $101 | 10500 · Cash in bank - operating | 75,000.00 | | 243,151.62 |
| Check | 05/24/2023 | Coal Capital Holdings LLC | per text from PS for legal bills | 10500 · Cash in bank - operating | 75,000.00 | | 318,151.62 |
| Check | 06/07/2023 | Coal Capital Holdings LLC | per email from PS 6/7/2023 | 10500 · Cash in bank - operating | 100,000.00 | | 418,151.62 |
| Check | 07/18/2023 | Coal Capital Holdings LLC | per email from PS 7/18/2023 | 10500 · Cash in bank - operating | 50,000.00 | | 468,151.62 |
| Check | 08/11/2023 | Coal Capital Holdings LLC | per email text message from 8/11/2023 | 10500 · Cash in bank - operating | 0.00 | | 468,151.62 |
| Check | 08/11/2023 | Coal Capital Holdings LLC | per text from PS 08.11.2023 | 10500 · Cash in bank - operating | 60,000.00 | | 528,151.62 |
| Check | 08/18/2023 | Coal Capital Holdings LLC | per phone call from sk 8/18/2023 | 10500 · Cash in bank - operating | 50,000.00 | | 578,151.62 |
| Check | 08/28/2023 | Coal Capital Holdings LLC | PS via email 08/28/2023 | 10500 · Cash in bank - operating | 50,000.00 | | 628,151.62 |
| Check | 09/01/2023 | Coal Capital Holdings LLC | per text from sk 8/31/2023 Mgmt fee | 10500 · Cash in bank - operating | 50,000.00 | | 678,151.62 |
| Check | 03/15/2024 | Coal Lake Worth LLC | per text from ps 3/15/2024, wire to DS chase acct | 10500 · Cash in bank - operating | 35,000.00 | | 713,151.62 |
| Check | 03/29/2024 | Coal Lake Worth LLC | per text from ps 3/29/2024, wire to DS chase acct | 10500 · Cash in bank - operating | 20,000.00 | | 733,151.62 |
| Check | 04/01/2024 | Coal Lake Worth LLC | per text from ps 01/01/2024, wire to DS DS acct | 10500 · Cash in bank - operating | 20,000.00 | | 753,151.62 |
| Check | 04/12/2024 | Coal Lake Worth LLC | per text from ps 4/12/2024, bank id 3996 | 10500 · Cash in bank - operating | 40,000.00 | | 793,151.62 |
| Check | 04/19/2024 | Coal Lake Worth LLC | per text from SK, bank id: 4029 | 10500 · Cash in bank - operating | 20,000.00 | | 813,151.62 |
| Total 14900 · Due from (to) CCG | | | | | 807,110.62 | 0.00 | 813,151.62 |
| **14950 · Due from (to) CCH LLC- CT** | | | | | | | 8,876,756.93 |
| Credit Card Charge | 01/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 8,876,794.14 |
| Credit Card Charge | 01/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 8,876,831.35 |
| Credit Card Charge | 01/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 8,876,868.56 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Kenny K. | 20500 · American express | 449.94 | | 8,877,318.50 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Scott K. | 20500 · American express | 30.95 | | 8,877,349.45 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Scott K. | 20500 · American express | 73.47 | | 8,877,422.92 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Scott K. | 20500 · American express | 57.28 | | 8,877,480.20 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Scott K. | 20500 · American express | 129.32 | | 8,877,609.52 |
| Credit Card Charge | 01/04/2021 | Amazon.com | Scott K. | 20500 · American express | 746.53 | | 8,878,356.05 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Credit Card Charge | 01/05/2021 | Homewood Suites | HOMEWOOD SUITES STRA STRATFORD | C 20500 · American express | 190.64 | | 8,878,546.69 |
| Credit Card Charge | 01/05/2021 | Amazon.com | Kenny K. | 20500 · American express | 97.50 | | 8,878,644.19 |
| Credit Card Charge | 01/05/2021 | Amazon.com | Kenny K. | 20500 · American express | 114.46 | | 8,878,758.65 |
| Credit Card Charge | 01/05/2021 | Amazon.com | Scott A. | 20500 · American express | 217.90 | | 8,878,976.55 |
| Check | 01/06/2021 | Sigmund Software, LLC | 49.86% for NRPA/28.87% for NRFL/21.27% for NRI | 10500 · Cash in bank - operating | 7,432.15 | | 8,886,408.70 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.86% fo | 10500 · Cash in bank - operating | 20.61 | | 8,886,429.31 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.86% | 10500 · Cash in bank - operating | 127.43 | | 8,886,556.74 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.86% for NRPA/ | 10500 · Cash in bank - operating | 104.25 | | 8,886,660.99 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.86% for NRPA | 10500 · Cash in bank - operating | 44.32 | | 8,886,705.31 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.86% for NRP/ | 10500 · Cash in bank - operating | 11.07 | | 8,886,716.38 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.86% for N | 10500 · Cash in bank - operating | 41.56 | | 8,886,757.94 |
| Check | 01/06/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 49.86% for 1 | 10500 · Cash in bank - operating | 21.27 | | 8,886,779.21 |
| Credit Card Charge | 01/14/2021 | Tucker Mechanical | Repairs & Maintenance on Building / Work Order 57 | 20500 · American express | 919.40 | | 8,887,698.61 |
| Credit Card Charge | 01/14/2021 | Tucker Mechanical | Repairs & Maintenance on Building / Work Order 57 | 20500 · American express | 635.44 | | 8,888,334.05 |
| Credit Card Charge | 01/14/2021 | Tucker Mechanical | Repairs & Maintenance on Building / Work Order 57 | 20500 · American express | 919.40 | | 8,889,253.45 |
| Credit Card Charge | 01/14/2021 | NetPrivateer | Purchased Networking Services | 20500 · American express | 1,038.80 | | 8,890,292.25 |
| General Journal | 01/14/2021 | NRCT Transfers | Barbara Baskin Trf to CT | 14000 · Accounts receivable | | 450.00 | 8,889,842.25 |
| General Journal | 01/14/2021 | NRCT Transfers | Sigmund i/c tranfer - CT to PA- John Diana | 14000 · Accounts receivable | 357.10 | | 8,890,199.35 |
| Credit Card Charge | 01/18/2021 | Home Depot | Six Element Infrared Heater | 20500 · American express | 85.05 | | 8,890,284.40 |
| General Journal | 01/31/2021 | Zenith Insurance Company | WC Ins - NRCT Jan 2021 | 70420 · Workers' comp | 4,601.16 | | 8,894,885.56 |
| General Journal | 01/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,461.74 | | 8,902,347.30 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 0.00 | | 8,902,347.30 |
| General Journal | 01/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 126.35 | | 8,902,473.65 |
| General Journal | 01/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,547.57 | | 8,907,021.22 |
| General Journal | 01/31/2021 | | Per Management - shared salaries - PA Developmer | -SPLIT- | 86,049.73 | | 8,993,070.95 |
| General Journal | 01/31/2021 | | Per Management - shared benefits - PA Developer | 14950 · Due from (to) CCH LLC- CT | 17,209.95 | | 9,010,280.90 |
| General Journal | 01/31/2021 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 26,790.48 | 8,983,490.42 |
| General Journal | 01/31/2021 | | EE Benefits expenses for management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 5,358.10 | 8,978,132.32 |
| General Journal | 01/31/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 13,696.18 | | 8,991,828.50 |
| General Journal | 01/31/2021 | | Shared expenses per Management -  PA to CT - Jai | 14252 · Due from(to) CCH LLC - FL | 5,350.69 | | 8,997,179.19 |
| General Journal | 01/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 1,912.33 | 8,995,266.86 |
| General Journal | 01/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - Jan 20 | -SPLIT- | | 1,799.62 | 8,993,467.24 |
| Check | 02/01/2021 | Sigmund Software, LLC | 48.88% for NRPA/29.10% for NRFL/22.01% for NRI | 10500 · Cash in bank - operating | 7,932.94 | | 9,001,400.18 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.88% fo | 10500 · Cash in bank - operating | 21.32 | | 9,001,421.50 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.88% | 10500 · Cash in bank - operating | 131.87 | | 9,001,553.37 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.88% for NRPA/ | 10500 · Cash in bank - operating | 107.87 | | 9,001,661.24 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.88% for NRPA | 10500 · Cash in bank - operating | 45.86 | | 9,001,707.10 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.88% for NRP/ | 10500 · Cash in bank - operating | 11.46 | | 9,001,718.56 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.88% for NI | 10500 · Cash in bank - operating | 43.00 | | 9,001,761.56 |
| Check | 02/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.88% for 1 | 10500 · Cash in bank - operating | 22.01 | | 9,001,783.57 |
| Credit Card Charge | 02/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,001,820.78 |
| Credit Card Charge | 02/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,001,857.99 |
| Credit Card Charge | 02/02/2021 | Tucker Mechanical | Todd F. | 20500 · American express | 675.85 | | 9,002,533.84 |
| Credit Card Charge | 02/04/2021 | The UPS Store | Postage | 20500 · American express | 132.10 | | 9,002,665.94 |
| Credit Card Charge | 02/04/2021 | Amazon.com | (6)  USB Headset with Microphone Noice Cancelling | 20500 · American express | 274.32 | | 9,002,940.26 |
| Credit Card Charge | 02/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,002,977.47 |
| Credit Card Charge | 02/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,003,014.68 |
| General Journal | 02/15/2021 | NRCT Transfers | Sigmund i/c tranfer - CT to PA- John Diana | 14000 · Accounts receivable | 150.00 | | 9,003,164.68 |
| Deposit | 02/22/2021 | Patient - Credit Card | Portal cc - Harry Meade Jr. | 10700 · Cash in bank - depository | | 100.00 | 9,003,064.68 |
| Bill | 02/28/2021 | J2 Efax Services | sent pages charge CT | 20000 · Accounts payable | 1.80 | | 9,003,066.48 |
| General Journal | 02/28/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,107.49 | | 9,007,173.97 |
| General Journal | 02/28/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 114.12 | | 9,007,288.09 |
| General Journal | 02/28/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 6,739.64 | | 9,014,027.73 |
| General Journal | 02/28/2021 | Zenith Insurance Company | WC Ins - NRCT Feb 2021 | 70420 · Workers' comp | 4,155.89 | | 9,018,183.62 |
| General Journal | 02/28/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 363.68 | | 9,018,547.30 |
| General Journal | 02/28/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 148.91 | | 9,018,696.21 |
| General Journal | 02/28/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 29,185.28 | 8,989,510.93 |
| General Journal | 02/28/2021 | | EE Benefits expenses for management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 5,837.06 | 8,983,673.87 |
| General Journal | 02/28/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 9,573.80 | | 8,993,247.67 |
| General Journal | 02/28/2021 | | Per Management - shared salaries - PA to CT Feb 2 | -SPLIT- | 66,950.11 | | 9,060,197.78 |
| General Journal | 02/28/2021 | | Per Management - shared benefits - PA to CT Fe | 14950 · Due from (to) CCH LLC- CT | 13,390.02 | | 9,073,587.80 |
| General Journal | 02/28/2021 | | Shared expenses per Management -  PA to CT -  Fe | 14252 · Due from(to) CCH LLC - FL | 5,409.20 | | 9,078,997.00 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/28/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 6,782.03 | 9,072,214.97 |
| General Journal | 02/28/2021 | | Shared T&E per Mgmt schedule - CT to PA - Feb 20 | -SPLIT- | | 2,175.56 | 9,070,039.41 |
| Check | 03/01/2021 | Sigmund Software, LLC | 48.26% for NRPA/29.36% for NRFL/22.38% for NRI | 10500 · Cash in bank - operating | 8,066.41 | | 9,078,105.82 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.26% to | 10500 · Cash in bank - operating | 21.68 | | 9,078,127.50 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.26% | 10500 · Cash in bank - operating | 134.00 | | 9,078,261.59 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Support - Case 108346 - 48.26% for NRPA/ | 10500 · Cash in bank - operating | 109.69 | | 9,078,371.28 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.26% for NRPA/ | 10500 · Cash in bank - operating | 46.64 | | 9,078,417.92 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.26% for NRP/ | 10500 · Cash in bank - operating | 11.65 | | 9,078,429.57 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.26% for NI | 10500 · Cash in bank - operating | 43.73 | | 9,078,473.30 |
| Check | 03/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.26% for | 10500 · Cash in bank - operating | 22.39 | | 9,078,495.69 |
| Credit Card Charge | 03/01/2021 | Splash Car Wash | John Batten 2/27/2021 | 20500 · American express | 37.21 | | 9,078,532.90 |
| Credit Card Charge | 03/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,078,570.11 |
| Credit Card Charge | 03/03/2021 | Monoprice, Inc. | Diego V. | 20500 · American express | 125.61 | | 9,078,695.72 |
| Credit Card Charge | 03/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,078,732.93 |
| Credit Card Charge | 03/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,078,770.14 |
| Credit Card Charge | 03/08/2021 | Cast Iron Chef Chop | CAST IRON CHEF CHOP  NEW HAVEN       CT | 20500 · American express | 545.64 | | 9,079,315.78 |
| General Journal | 03/09/2021 | NRCT Transfers | Sigmund i/c tranfer - CT to PA- John Diana | 14000 · Accounts receivable | 150.00 | | 9,079,465.78 |
| General Journal | 03/09/2021 | NRCT Transfers | Sigmund i/c tranfer - PA to CT- John Hansen Jr | 14000 · Accounts receivable | | 200.00 | 9,079,265.78 |
| Credit Card Charge | 03/10/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 23.91 | | 9,079,289.69 |
| Credit Card Charge | 03/10/2021 | Popeye's Louisiana Kitchen | John Brown | 20500 · American express | 9.03 | | 9,079,298.72 |
| Credit Card Charge | 03/11/2021 | McDonalds | John Brown | 20500 · American express | 7.50 | | 9,079,306.22 |
| Credit Card Charge | 03/12/2021 | McDonalds | John Brown | 20500 · American express | 10.08 | | 9,079,316.30 |
| Credit Card Charge | 03/12/2021 | Courtyard Marriott | COURTYARD  1EL     NEW HAVEN       CT FOI | 20500 · American express | 334.75 | | 9,079,651.05 |
| Credit Card Charge | 03/12/2021 | ExxonMobile | John brown | 20500 · American express | 34.70 | | 9,079,685.75 |
| Credit Card Charge | 03/14/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 24.91 | | 9,079,710.66 |
| Credit Card Charge | 03/14/2021 | ExxonMobile | John Brown. | 20500 · American express | 4.86 | | 9,079,715.52 |
| Credit Card Charge | 03/15/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 20.66 | | 9,079,736.18 |
| Credit Card Charge | 03/15/2021 | Dunkin' Donuts | John Brown | 20500 · American express | 11.99 | | 9,079,748.17 |
| Credit Card Charge | 03/16/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 37.60 | | 9,079,785.77 |
| Credit Card Charge | 03/16/2021 | Dunkin' Donuts | John Brown | 20500 · American express | 14.57 | | 9,079,800.34 |
| Credit Card Charge | 03/17/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 27.67 | | 9,079,828.01 |
| Credit Card Charge | 03/17/2021 | Dunkin' Donuts | John Brown | 20500 · American express | 14.14 | | 9,079,842.15 |
| Credit Card Charge | 03/18/2021 | CDW-G | Diego V. | 20500 · American express | 2,149.05 | | 9,081,991.20 |
| Credit Card Charge | 03/18/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,082,096.14 |
| Credit Card Charge | 03/18/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,082,201.08 |
| Credit Card Charge | 03/18/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 29.79 | | 9,082,230.87 |
| Credit Card Charge | 03/18/2021 | Dunkin' Donuts | John brown | 20500 · American express | 12.86 | | 9,082,243.73 |
| Credit Card Charge | 03/19/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,082,348.67 |
| Credit Card Charge | 03/19/2021 | McDonalds | John Brown | 20500 · American express | 21.13 | | 9,082,369.80 |
| Credit Card Charge | 03/19/2021 | Popeye's Louisiana Kitchen | John brown | 20500 · American express | 14.88 | | 9,082,384.68 |
| Credit Card Charge | 03/19/2021 | Courtyard Marriott | COURTYARD  1EL     NEW HAVEN       CT FOI | 20500 · American express | 752.27 | | 9,083,136.95 |
| Credit Card Charge | 03/19/2021 | Courtyard Marriott | John Brown | 20500 · American express | 569.25 | | 9,083,706.20 |
| Credit Card Charge | 03/19/2021 | ExxonMobile | John Brown | 20500 · American express | 15.06 | | 9,083,721.26 |
| Credit Card Charge | 03/22/2021 | Amazon.com | Diego V. | 20500 · American express | 194.59 | | 9,083,915.85 |
| Credit Card Charge | 03/22/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 41.93 | | 9,083,957.78 |
| Credit Card Charge | 03/22/2021 | Tucker Mechanical | Todd F. | 20500 · American express | 491.87 | | 9,084,449.65 |
| Credit Card Charge | 03/23/2021 | Dunkin' Donuts | John Brown | 20500 · American express | 12.86 | | 9,084,462.51 |
| Credit Card Charge | 03/23/2021 | Geronimo | John Brown | 20500 · American express | 78.49 | | 9,084,541.00 |
| Credit Card Charge | 03/24/2021 | Best Gas # 1 | John Brown | 20500 · American express | 32.45 | | 9,084,573.45 |
| Credit Card Charge | 03/25/2021 | Mjqt LLC | John Brown Fast food | 20500 · American express | 14.38 | | 9,084,587.83 |
| Credit Card Charge | 03/25/2021 | ExxonMobile | John Brown | 20500 · American express | 13.39 | | 9,084,601.22 |
| Credit Card Charge | 03/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,084,638.43 |
| General Journal | 03/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,547.57 | | 9,089,186.00 |
| General Journal | 03/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 126.35 | | 9,089,312.35 |
| General Journal | 03/31/2021 | Zenith Insurance Company | WC Ins - NRPA  March 2021 | 70420 · Workers' comp | 4,601.16 | | 9,093,913.51 |
| General Journal | 03/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,461.74 | | 9,101,375.25 |
| General Journal | 03/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 9,102,126.86 |
| General Journal | 03/31/2021 | First Insurance Funding | New ExcessPolicy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 9,102,434.60 |
| General Journal | 03/31/2021 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 25,511.30 | 9,076,923.30 |
| General Journal | 03/31/2021 | | EE Benefits expenses per management - CT to PA - | 14950 · Due from (to) CCH LLC- CT | | 5,102.26 | 9,071,821.04 |
| General Journal | 03/31/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 12,262.16 | | 9,084,083.20 |
| General Journal | 03/31/2021 | | Per Management - shared salaries - PA to CT March | -SPLIT- | 103,528.40 | | 9,187,611.60 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 03/31/2021 | | Per Management - shared ee benefits - PA to CT Ma | 14950 · Due from (to) CCH LLC- CT | 20,705.68 | | 9,208,317.28 |
| General Journal | 03/31/2021 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 9,797.95 | | 9,218,115.23 |
| General Journal | 03/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 3,397.75 | 9,214,717.48 |
| General Journal | 03/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - March | -SPLIT- | | 3,330.83 | 9,211,386.65 |
| General Journal | 04/01/2021 | Newegg.com | 4 HP laserjets sent to Javier Santiago | 74400 · Minor equipment | 1,127.27 | | 9,212,513.92 |
| General Journal | 04/01/2021 | Newegg.com | HP Laptop Pavilion | 74400 · Minor equipment | 1,798.77 | | 9,214,312.69 |
| Credit Card Charge | 04/01/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 23.91 | | 9,214,336.60 |
| Credit Card Charge | 04/01/2021 | CDW-G | Diego V. | 20500 · American express | 774.07 | | 9,215,110.67 |
| Credit Card Charge | 04/01/2021 | Amazon.com | Diego V. | 20500 · American express | 478.56 | | 9,215,589.23 |
| Credit Card Charge | 04/01/2021 | Amazon.com | Diego V. | 20500 · American express | 238.98 | | 9,215,828.21 |
| Credit Card Charge | 04/01/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 17.21 | | 9,215,845.42 |
| Credit Card Charge | 04/01/2021 | CDW-G | Diego V. | 20500 · American express | 132.66 | | 9,215,978.08 |
| Credit Card Charge | 04/01/2021 | CDW-G | Diego V. | 20500 · American express | 132.22 | | 9,216,110.30 |
| Credit Card Charge | 04/01/2021 | CDW-G | Diego V. | 20500 · American express | 19.45 | | 9,216,129.75 |
| Credit Card Charge | 04/01/2021 | CDW-G | Diego V. | 20500 · American express | 19.39 | | 9,216,149.14 |
| Credit Card Charge | 04/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,216,186.35 |
| Bill | 04/01/2021 | RingCentral Inc. | INV1962618 | 20000 · Accounts payable | 0.00 | | 9,216,186.35 |
| General Journal | 04/01/2021 | Sigmund Software, LLC | November 2020 allocation | 76870 · Billing | 0.00 | | 9,216,186.35 |
| General Journal | 04/01/2021 | Sigmund Software, LLC | December 2020 allocation | 76870 · Billing | 0.00 | | 9,216,186.35 |
| Credit Card Charge | 04/02/2021 | DHGATE | face masks | 20500 · American express | 7,941.60 | | 9,224,127.95 |
| Credit Card Charge | 04/02/2021 | DHGATE | facemasks | 20500 · American express | 4,075.27 | | 9,228,203.22 |
| Check | 04/02/2021 | Sigmund Software, LLC | 48.69% for NRPA/28.55% for NRFL/22.76% for NR | 10500 · Cash in bank - operating | 8,202.59 | | 9,236,405.81 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.28% fo | 10500 · Cash in bank - operating | 22.04 | | 9,236,427.85 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard 48.69% fo | 10500 · Cash in bank - operating | 136.35 | | 9,236,564.20 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.69% for NRPA/ | 10500 · Cash in bank - operating | 111.54 | | 9,236,675.74 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.69% for NRPA | 10500 · Cash in bank - operating | 47.42 | | 9,236,723.16 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.69% for NRP/ | 10500 · Cash in bank - operating | 11.85 | | 9,236,735.01 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.69% for NI | 10500 · Cash in bank - operating | 44.46 | | 9,236,779.47 |
| Check | 04/02/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.69% for | 10500 · Cash in bank - operating | 22.76 | | 9,236,802.23 |
| Credit Card Charge | 04/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,236,839.44 |
| Credit Card Charge | 04/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,236,876.65 |
| Credit Card Charge | 04/06/2021 | Newegg.com | Diego V. | 20500 · American express | 771.03 | | 9,237,647.68 |
| Credit Card Charge | 04/06/2021 | Amazon.com | Diego V. | 20500 · American express | 22.29 | | 9,237,669.97 |
| Bill | 04/08/2021 | RingCentral Inc. | CD 000235789 | 20000 · Accounts payable | 0.00 | | 9,237,669.97 |
| Bill | 04/09/2021 | RingCentral Inc. | INV2031021 | 20000 · Accounts payable | 0.00 | | 9,237,669.97 |
| Credit Card Charge | 04/12/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 20.66 | | 9,237,690.63 |
| Credit Card Charge | 04/13/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,237,795.57 |
| Credit Card Charge | 04/13/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 18.00 | | 9,237,813.57 |
| Credit Card Charge | 04/14/2021 | Newegg.com | Diego V. | 20500 · American express | 482.82 | | 9,238,296.39 |
| Credit Card Charge | 04/14/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 24.15 | | 9,238,320.54 |
| Credit Card Charge | 04/15/2021 | Yorkside Pizza Restaurant | John brown | 20500 · American express | 14.52 | | 9,238,335.06 |
| General Journal | 04/15/2021 | NRCT Transfers | Sigmund IC Transfer - Stephanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 9,238,535.06 |
| General Journal | 04/15/2021 | NRCT Transfers | Sigmund IC Transfer - Gene Baldino PA to CT | 14000 · Accounts receivable | | 250.00 | 9,238,285.06 |
| General Journal | 04/15/2021 | NRCT Transfers | Sigmund IC Transfer - Ryan Bohdan PA to CT | 14000 · Accounts receivable | | 100.00 | 9,238,185.06 |
| General Journal | 04/15/2021 | NRCT Transfers | Sigmund IC Transfer - Jeannine Connell PA to CT | 14000 · Accounts receivable | | 300.00 | 9,237,885.06 |
| General Journal | 04/15/2021 | NRCT Transfers | Sigmund IC Transfer - Vicki Naftali PA to CT | 14000 · Accounts receivable | | 150.00 | 9,237,735.06 |
| Deposit | 04/17/2021 | Patient - Credit Card | Portal payment posted to CT - Harry Meade Jr MRN | 10700 · Cash in bank - depository | | 50.00 | 9,237,685.06 |
| Credit Card Charge | 04/18/2021 | Newegg.com | Diego V. | 20500 · American express | 331.66 | | 9,238,016.72 |
| Credit Card Charge | 04/21/2021 | Staples | STAPLES 00472      PUTNAM          CT REF# 2i | 20500 · American express | 212.69 | | 9,238,229.41 |
| Credit Card Charge | 04/21/2021 | Newegg.com | Diego V. | 20500 · American express | 308.54 | | 9,238,537.95 |
| Bill | 04/22/2021 | RingCentral Inc. | CD 000239986 | 20000 · Accounts payable | 0.00 | | 9,238,537.95 |
| Credit Card Charge | 04/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,238,575.16 |
| Credit Card Charge | 04/28/2021 | Newegg.com | Diego V. | 20500 · American express | 1,871.74 | | 9,240,446.90 |
| Credit Card Charge | 04/28/2021 | ExxonMobile | Kenny K. | 20500 · American express | 34.60 | | 9,240,481.50 |
| Credit Card Charge | 04/29/2021 | Amazon.com | Diego V. | 20500 · American express | 24.45 | | 9,240,505.95 |
| Credit Card Charge | 04/30/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,221.04 | | 9,247,726.99 |
| General Journal | 04/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 - CT | 70430 · Business (liability, etc) | 4,400.88 | | 9,252,127.87 |
| General Journal | 04/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 122.28 | | 9,252,250.15 |
| General Journal | 04/30/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 727.36 | | 9,252,977.51 |
| General Journal | 04/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 297.81 | | 9,253,275.32 |
| General Journal | 04/30/2021 | Zenith Insurance Company | WC Ins  - NRCT Nov 2020 | 70420 · Workers' comp | 4,452.74 | | 9,257,728.06 |
| General Journal | 04/30/2021 | | Per Management - shared salaries - PA to CT April 2 | -SPLIT- | 111,569.11 | | 9,369,297.17 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 04/30/2021 | | Per Management - shared ee benefits - PA to CT Ap 14950 · Due from (to) CCH LLC- CT | | 22,313.82 | | 9,391,610.99 |
| General Journal | 04/30/2021 | | Shared salary/wage expenses per management - C' -SPLIT- | | | 26,531.00 | 9,365,079.99 |
| General Journal | 04/30/2021 | | EE Benefits expenses per management - CT to PA . 14950 · Due from(to) CCH LLC- CT | | 5,306.20 | | 9,359,773.79 |
| General Journal | 04/30/2021 | | Shared Marketing expenses per Management  PA to 14252 · Due from(to) CCH LLC - FL | | 21,510.26 | | 9,381,284.05 |
| General Journal | 04/30/2021 | | Shared Marketing expense for Mgmt Schedule - CT 80000 · Advertising and Marketing | | | 2,984.84 | 9,378,299.21 |
| General Journal | 04/30/2021 | | Shared T&E expenses per Management -  PA to CT 14252 · Due from(to) CCH LLC - FL | | 6,830.31 | | 9,385,129.52 |
| General Journal | 04/30/2021 | | Shared T&E per Mgmt schedule - CT to PA - April 2i -SPLIT- | | | 3,883.88 | 9,381,245.64 |
| Bill | 05/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 160146946 20000 · Accounts payable | | 2,603.48 | | 9,383,849.12 |
| Check | 05/01/2021 | Sigmund Software, LLC | 48.20% for NRPA/28.24% for NRFL/23.56% for NRI 10500 · Cash in bank - operating | | 8,490.11 | | 9,392,339.23 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.20% fo 10500 · Cash in bank - operating | | 22.82 | | 9,392,362.05 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.20% 10500 · Cash in bank - operating | | 141.13 | | 9,392,503.18 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.20% for NRPA/ 10500 · Cash in bank - operating | | 115.45 | | 9,392,618.63 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.20% for NRPA 10500 · Cash in bank - operating | | 49.08 | | 9,392,667.71 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.20% for NRP/ 10500 · Cash in bank - operating | | 12.26 | | 9,392,679.97 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.20% for N 10500 · Cash in bank - operating | | 46.02 | | 9,392,725.99 |
| Check | 05/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.20% for 1 10500 · Cash in bank - operating | | 23.56 | | 9,392,749.55 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Kenny K. | 20500 · American express | 108.58 | | 9,392,858.13 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Scott K. | 20500 · American express | 64.65 | | 9,392,922.78 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Kenny K. | 20500 · American express | 908.74 | | 9,393,831.52 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Kenny K. | 20500 · American express | 123.96 | | 9,393,955.48 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Diego V. | 20500 · American express | 59.12 | | 9,394,014.60 |
| Credit Card Charge | 05/01/2021 | amazon Prime | | 20500 · American express | 13.77 | | 9,394,028.37 |
| Credit Card Charge | 05/01/2021 | Amazon.com | Kenny K. | 20500 · American express | 86.63 | | 9,394,115.00 |
| Credit Card Charge | 05/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,394,152.21 |
| Credit Card Charge | 05/03/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 41.87 | | 9,394,194.08 |
| Credit Card Charge | 05/04/2021 | Amazon.com | M Hayes. | 20500 · American express | 95.39 | | 9,394,289.47 |
| Credit Card Charge | 05/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,394,326.68 |
| Credit Card Charge | 05/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,394,363.89 |
| Credit Card Charge | 05/04/2021 | Guacamoles Mexican | John Brown | 20500 · American express | 120.73 | | 9,394,484.62 |
| Credit Card Charge | 05/04/2021 | Staples | Kenny K. | 20500 · American express | 13.77 | | 9,394,498.39 |
| Credit Card Charge | 05/04/2021 | Staples | Kenny K. | 20500 · American express | 24.83 | | 9,394,523.22 |
| Credit Card Charge | 05/05/2021 | Amazon.com | Christine G. | 20500 · American express | 53.83 | | 9,394,577.05 |
| Credit Card Charge | 05/05/2021 | Mgzt LLC | John Brown Fast food | 20500 · American express | 20.90 | | 9,394,597.95 |
| Credit Card Charge | 05/05/2021 | ExxonMobile | John Brown | 20500 · American express | 36.12 | | 9,394,634.07 |
| Credit Card Charge | 05/05/2021 | Amazon.com | Kenny K. | 20500 · American express | 203.16 | | 9,394,837.23 |
| Credit Card Charge | 05/05/2021 | Amazon.com | Kenny K. | 20500 · American express | 157.26 | | 9,394,994.49 |
| Credit Card Charge | 05/06/2021 | Newegg.com | Diego V. | 20500 · American express | 3,046.42 | | 9,398,040.91 |
| Credit Card Charge | 05/06/2021 | Amazon.com | Diego V. | 20500 · American express | 853.68 | | 9,398,894.59 |
| Credit Card Charge | 05/06/2021 | Amazon.com | M Hayes. | 20500 · American express | 11.57 | | 9,398,906.16 |
| Credit Card Charge | 05/06/2021 | Amazon.com | M Hayes. | 20500 · American express | 11.53 | | 9,398,917.69 |
| Credit Card Charge | 05/06/2021 | Amazon.com | Todd F. | 20500 · American express | 22.99 | | 9,398,940.68 |
| Credit Card Charge | 05/06/2021 | American Screening | Kenny K. | 20500 · American express | 4,442.00 | | 9,403,382.68 |
| Credit Card Charge | 05/07/2021 | Amazon.com | M hayes | 20500 · American express | 42.79 | | 9,403,425.47 |
| Credit Card Credit | 05/07/2021 | Amazon.com | Kenny K. | 20500 · American express | | 53.16 | 9,403,372.31 |
| Credit Card Charge | 05/07/2021 | Amazon.com | Kenny K. | 20500 · American express | 11.68 | | 9,403,383.99 |
| Credit Card Charge | 05/07/2021 | Amazon.com | Kenny K. | 20500 · American express | 347.61 | | 9,403,731.60 |
| Credit Card Charge | 05/07/2021 | Amazon.com | Kenny K. | 20500 · American express | 95.73 | | 9,403,827.33 |
| Credit Card Charge | 05/07/2021 | Amazon.com | Kenny K. | 20500 · American express | 38.65 | | 9,403,865.98 |
| Credit Card Charge | 05/08/2021 | Amazon.com | Kenny K. | 20500 · American express | 69.78 | | 9,403,935.76 |
| Credit Card Charge | 05/09/2021 | Amazon.com | M hayes | 20500 · American express | 95.70 | | 9,404,031.46 |
| Credit Card Charge | 05/10/2021 | Staples | STAPLES 00472    PUTNAM    CT REF# 2I 20500 · American express | | 192.59 | | 9,404,224.05 |
| Credit Card Credit | 05/10/2021 | Amazon.com | M.hayes. | 20500 · American express | | 63.50 | 9,404,160.55 |
| Credit Card Charge | 05/10/2021 | Amazon.com | Kenny K. | 20500 · American express | 24.37 | | 9,404,184.92 |
| Credit Card Charge | 05/10/2021 | Amazon.com | Kenny K. | 20500 · American express | 64.76 | | 9,404,249.68 |
| Credit Card Charge | 05/11/2021 | Amazon.com | M Hayes | 20500 · American express | 22.49 | | 9,404,272.17 |
| Credit Card Charge | 05/11/2021 | Amazon.com | M Hayes | 20500 · American express | 21.14 | | 9,404,293.31 |
| Credit Card Charge | 05/11/2021 | Amazon.com | Scott k. | 20500 · American express | 49.06 | | 9,404,342.37 |
| Credit Card Charge | 05/11/2021 | Amazon.com | Kenny K. | 20500 · American express | 13.08 | | 9,404,355.45 |
| Bill | 05/12/2021 | RingCentral Inc. | INV2093384 | 20000 · Accounts payable | 0.00 | | 9,404,355.45 |
| Credit Card Charge | 05/12/2021 | BarcodesInc | Diego V. | 20500 · American express | 375.31 | | 9,404,730.76 |
| Credit Card Charge | 05/12/2021 | Amazon.com | M Hayes | 20500 · American express | 7.41 | | 9,404,738.17 |
| Bill | 05/13/2021 | NetPrivateer | New Haven Power Outage and Network Troubleshor 20000 · Accounts payable | | 686.35 | | 9,405,424.52 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/13/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,405,529.46 |
| Credit Card Charge | 05/13/2021 | Amazon.com | John Batten | 20500 · American express | 159.48 | | 9,405,688.94 |
| Credit Card Charge | 05/14/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,405,793.88 |
| Credit Card Charge | 05/14/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,405,898.82 |
| General Journal | 05/20/2021 | NRCT Transfers | i/c transfer pa to ct Guy Iozach | 14000 · Accounts receivable | | 75.00 | 9,405,823.82 |
| General Journal | 05/20/2021 | NRCT Transfers | i/c transfer pa to ct vicki naftali | 14000 · Accounts receivable | | 150.00 | 9,405,673.82 |
| General Journal | 05/20/2021 | NRCT Transfers | I/c Transfer Ct to PA Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 9,405,873.82 |
| General Journal | 05/21/2021 | Petty Cash | VOID: CT petty cash expenses incorrectly entered in -SPLIT- | | 0.00 | | 9,405,873.82 |
| Credit Card Charge | 05/21/2021 | CNBC Express | BDL 0114A CNBC 2 144 Windsor Locks CT 143 | 20500 · American express | 17.18 | | 9,405,891.00 |
| Credit Card Charge | 05/24/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,405,995.94 |
| Credit Card Charge | 05/24/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,406,100.88 |
| Credit Card Charge | 05/24/2021 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 9,406,205.82 |
| Credit Card Charge | 05/24/2021 | Cast Iron Chef Chop | John Batten | 20500 · American express | 409.76 | | 9,406,615.58 |
| Credit Card Charge | 05/24/2021 | Guitar Center | John Batten | 20500 · American express | 129.64 | | 9,406,745.22 |
| Credit Card Charge | 05/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,406,782.43 |
| Credit Card Charge | 05/25/2021 | Staples | STAPLES 00472 PUTNAM CT 28492 | 20500 · American express | 76.31 | | 9,406,858.74 |
| Credit Card Charge | 05/26/2021 | Newegg.com | Diego V. | 20500 · American express | 254.18 | | 9,407,112.92 |
| Bill | 05/27/2021 | NetPrivateer | trouble shooting after executable stack attack | 20000 · Accounts payable | 98.05 | | 9,407,210.97 |
| Credit Card Charge | 05/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,407,248.18 |
| General Journal | 05/28/2021 | Jarel Gaffman (Expenses) | 05.28.2021 NRPA ck# 27653 paid expense report to | 20000 · Accounts payable | 232.57 | | 9,407,480.75 |
| General Journal | 05/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 9,408,232.36 |
| General Journal | 05/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 9,408,540.10 |
| General Journal | 05/31/2021 | Zenith Insurance Company | WC Ins - NRCT May 2021 | 70420 · Workers' comp | 4,601.19 | | 9,413,141.29 |
| General Journal | 05/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,547.57 | | 9,417,688.86 |
| General Journal | 05/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 126.35 | | 9,417,815.21 |
| General Journal | 05/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,461.74 | | 9,425,276.95 |
| General Journal | 05/31/2021 | | Per Management - shared salaries - PA to CT May 2 | -SPLIT- | 97,395.55 | | 9,522,672.50 |
| General Journal | 05/31/2021 | | Per Management - shared ee benefits - PA to CT Mi | 14950 · Due from (to) CCH LLC- CT | 19,479.11 | | 9,542,151.61 |
| General Journal | 05/31/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 25,109.86 | 9,517,041.75 |
| General Journal | 05/31/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 5,021.97 | 9,512,019.78 |
| General Journal | 05/31/2021 | | Shared T&E per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 8,392.21 | | 9,520,411.99 |
| General Journal | 05/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - May 2 | -SPLIT- | | 2,334.48 | 9,518,077.51 |
| General Journal | 05/31/2021 | | Shared Marketing expenses per Management PA to | 14252 · Due from(to) CCH LLC - FL | 22,074.77 | | 9,540,152.28 |
| General Journal | 05/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 247.47 | 9,539,904.81 |
| Bill | 06/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 1601469 46 | 20000 · Accounts payable | 2,603.48 | | 9,542,508.29 |
| Credit Card Charge | 06/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,542,545.50 |
| Check | 06/01/2021 | Sigmund Software, LLC | 48.48% for NRPA/27.90% for NRFL/23.62% for NR | 10500 · Cash in bank - operating | 8,510.79 | | 9,551,056.29 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 48.48% fo | 10500 · Cash in bank - operating | 22.88 | | 9,551,079.17 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 48.48% | 10500 · Cash in bank - operating | 141.48 | | 9,551,220.65 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 48.48% for NRPA/ | 10500 · Cash in bank - operating | 115.73 | | 9,551,336.38 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 48.48% for NRPA | 10500 · Cash in bank - operating | 49.20 | | 9,551,385.58 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 48.48% for NRPY | 10500 · Cash in bank - operating | 12.29 | | 9,551,397.87 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 48.48% for NI | 10500 · Cash in bank - operating | 46.13 | | 9,551,444.00 |
| Check | 06/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 48.48% for f | 10500 · Cash in bank - operating | 23.62 | | 9,551,467.62 |
| General Journal | 06/01/2021 | Comcast (CT) | Allocation of Comcast Bill dated 5.1.21 paid through | 14252 · Due from(to) CCH LLC - FL | 1,405.77 | | 9,552,873.39 |
| Credit Card Charge | 06/03/2021 | Staples | M hayes | 20500 · American express | 8.18 | | 9,552,881.57 |
| Credit Card Charge | 06/03/2021 | Staples | M Hayes | 20500 · American express | 27.28 | | 9,552,908.85 |
| Credit Card Charge | 06/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,552,946.06 |
| Credit Card Charge | 06/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,552,983.27 |
| Deposit | 06/15/2021 | Patients- Checks | Patient Check - Due to Connecticut (Matthew Stanse | 10700 · Cash in bank - depository | | 2,000.00 | 9,550,983.27 |
| Deposit | 06/15/2021 | Patient - Credit Card | Patient Credit Card - Portal Payment - Harry Meade | 10700 · Cash in bank - depository | | 50.00 | 9,550,933.27 |
| General Journal | 06/17/2021 | NRCT Transfers | To Sigmund funds to NRCT - Vicki Naftali | 14000 · Accounts receivable | | 150.00 | 9,550,783.27 |
| General Journal | 06/17/2021 | NRCT Transfers | To Sigmund funds to NRCT - Calaudia Snyder | 14000 · Accounts receivable | | 225.00 | 9,550,558.27 |
| General Journal | 06/17/2021 | NRCT Transfers | To Sigmund funds to NRCT - Matthew Stansel | 14000 · Accounts receivable | | 2,000.00 | 9,548,558.27 |
| General Journal | 06/17/2021 | NRCT Transfers | To Sigmund funds to NRCT - Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 9,548,758.27 |
| Credit Card Charge | 06/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,548,795.48 |
| Deposit | 06/28/2021 | Patients- Checks | Patient Check - Connecticut Check Written to NRPA | 10700 · Cash in bank - depository | | 165.00 | 9,548,630.48 |
| General Journal | 06/30/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 727.36 | | 9,549,357.84 |
| General Journal | 06/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 297.81 | | 9,549,655.65 |
| General Journal | 06/30/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,221.04 | | 9,556,876.69 |
| General Journal | 06/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,400.88 | | 9,561,277.57 |
| General Journal | 06/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 122.28 | | 9,561,399.85 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 178 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 06/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 June 20 | 70420 · Workers' comp | 4,814.62 | | 9,566,214.47 |
| General Journal | 06/30/2021 | | Per Management - shared salaries - PA to CT June : | -SPLIT- | 115,928.98 | | 9,682,143.45 |
| General Journal | 06/30/2021 | | Per Management - shared ee benefits - PA to CT Ju | 14950 · Due from (to) CCH LLC- CT | 23,185.80 | | 9,705,329.25 |
| General Journal | 06/30/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 26,109.81 | 9,679,219.44 |
| General Journal | 06/30/2021 | | EE Benefits expenses per management - CT to PA · | 14950 · Due from (to) CCH LLC- CT | | 5,221.96 | 9,673,997.48 |
| General Journal | 06/30/2021 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from (to) CCH LLC - FL | 11,574.46 | | 9,685,571.94 |
| General Journal | 06/30/2021 | | Shared T&E per Mgmt schedule - CT to PA - June 2 | -SPLIT- | | 4,248.80 | 9,681,323.14 |
| General Journal | 06/30/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 22,416.06 | | 9,703,739.20 |
| General Journal | 06/30/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 772.47 | 9,702,966.73 |
| Bill | 07/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 160146946 | 20000 · Accounts payable | 2,602.44 | | 9,705,569.17 |
| General Journal | 07/01/2021 | American Screening | Invoice 029148-IN | -SPLIT- | 62.00 | | 9,705,631.17 |
| General Journal | 07/01/2021 | American Screening | Invoice 0292146-IN | 14950 · Due from (to) CCH LLC- CT | 438.50 | | 9,706,069.67 |
| General Journal | 07/01/2021 | American Screening | Invoice 0292147-IN | 14950 · Due from (to) CCH LLC- CT | 100.00 | | 9,706,169.67 |
| General Journal | 07/01/2021 | American Screening | Invoice 0292259-IN | 14950 · Due from (to) CCH LLC- CT | 240.00 | | 9,706,409.67 |
| General Journal | 07/01/2021 | Mercer Digital Printing LLC | Business cards for Jarel Galman CT employee 6.7.2 | -SPLIT- | 100.00 | | 9,706,509.67 |
| General Journal | 07/01/2021 | Mercer Digital Printing LLC | Business cards for Dr, Ayers  CT employee 6.7.21 | 14950 · Due from (to) CCH LLC- CT | 120.00 | | 9,706,629.67 |
| Check | 07/01/2021 | Sigmund Software, LLC | 49.42% for NRPA/27.87% for NRFL/22.71% for NRI | 10500 · Cash in bank - operating | 8,182.34 | | 9,714,812.01 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.42% fc | 10500 · Cash in bank - operating | 22.00 | | 9,714,834.01 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.42% | 10500 · Cash in bank - operating | 136.02 | | 9,714,970.03 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.42% for NRPA/ | 10500 · Cash in bank - operating | 111.26 | | 9,715,081.29 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.42% for NRPA | 10500 · Cash in bank - operating | 47.31 | | 9,715,128.60 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.42% for NRPF | 10500 · Cash in bank - operating | 11.82 | | 9,715,140.42 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.42% for NI | 10500 · Cash in bank - operating | 44.35 | | 9,715,184.77 |
| Check | 07/01/2021 | Sigmund Software, LLC | Monthly Licensing up Support-Efaxing - 49.42% for I | 10500 · Cash in bank - operating | 22.71 | | 9,715,207.48 |
| Credit Card Charge | 07/01/2021 | Splash Car Wash | Monthly Bill per John Batten | 20500 · American express | 37.21 | | 9,715,244.69 |
| Credit Card Charge | 07/01/2021 | Staples | Kenny K. | 20500 · American express | 71.85 | | 9,715,316.54 |
| Credit Card Charge | 07/01/2021 | Amazon.com | Diego V. | 20500 · American express | 58.80 | | 9,715,375.34 |
| Credit Card Charge | 07/01/2021 | Splash Car Wash | Monthly Bill per John Batten | 20500 · American express | 37.21 | | 9,715,412.55 |
| General Journal | 07/01/2021 | CDW-G | Expense June Charge to July | 74400 · Minor equipment | 4,152.76 | | 9,719,565.31 |
| General Journal | 07/01/2021 | Amazon.com | | 74000 · Office | 6.78 | | 9,719,572.09 |
| General Journal | 07/01/2021 | Amazon.com | | 74000 · Office | 148.88 | | 9,719,720.97 |
| General Journal | 07/01/2021 | Amazon.com | | 74000 · Office | 110.50 | | 9,719,831.47 |
| Credit Card Charge | 07/04/2021 | Splash Car Wash | Monthly Bill per John Batten | 20500 · American express | 37.21 | | 9,719,868.68 |
| Credit Card Charge | 07/04/2021 | Splash Car Wash | Monthly Bill per John Batten | 20500 · American express | 37.21 | | 9,719,905.89 |
| Credit Card Charge | 07/05/2021 | Amazon.com | Diego v. | 20500 · American express | 6.78 | | 9,719,912.67 |
| Credit Card Charge | 07/06/2021 | Mercer Digital Printing LLC | Business cards for Tiana Smith CT employee 7.6.21 | 20500 · American express | 60.00 | | 9,719,972.67 |
| Credit Card Charge | 07/12/2021 | Staples | Kenny K. | 20500 · American express | 6.67 | | 9,719,979.34 |
| Credit Card Charge | 07/12/2021 | Staples | Kenny K. | 20500 · American express | 13.77 | | 9,719,993.11 |
| Credit Card Charge | 07/13/2021 | Amazon.com | Diego V. | 20500 · American express | 225.40 | | 9,720,218.51 |
| Credit Card Charge | 07/14/2021 | Staples | Maggie H. | 20500 · American express | 40.02 | | 9,720,258.53 |
| General Journal | 07/15/2021 | NRCT Transfers | PA to CT IC Transfer Vicki Naftali | 14000 · Accounts receivable | | 150.00 | 9,720,108.53 |
| General Journal | 07/15/2021 | NRCT Transfers | PA to CT IC Transfer Claudia Snyder | 14000 · Accounts receivable | | 165.00 | 9,719,943.53 |
| General Journal | 07/15/2021 | NRCT Transfers | CT to PA Transfer Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 9,720,143.53 |
| General Journal | 07/18/2021 | CDW-G | Expense June Charge to July | 74400 · Minor equipment | 146.32 | | 9,720,289.85 |
| General Journal | 07/18/2021 | CDW-G | Expense June Charge to July | 74400 · Minor equipment | 290.94 | | 9,720,580.79 |
| Credit Card Charge | 07/24/2021 | Splash Car Wash | Monthly Bill per John Batten | 20500 · American express | 37.21 | | 9,720,618.00 |
| General Journal | 07/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 9,721,369.61 |
| General Journal | 07/31/2021 | First Insurance Funding | New ExcessPolicy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 9,721,677.35 |
| General Journal | 07/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 July 20: | 70420 · Workers' comp | 4,975.12 | | 9,726,652.47 |
| General Journal | 07/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 7,461.74 | | 9,734,114.21 |
| General Journal | 07/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 126.35 | | 9,734,240.56 |
| General Journal | 07/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,547.57 | | 9,738,788.13 |
| General Journal | 07/31/2021 | | Per Management - shared salaries - PA to CT July 2 | -SPLIT- | 105,297.73 | | 9,844,085.86 |
| General Journal | 07/31/2021 | | Per Management - shared ee benefits - PA to CT Jul | 14950 · Due from (to) CCH LLC- CT | 21,059.55 | | 9,865,145.41 |
| General Journal | 07/31/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 23,954.38 | 9,841,191.03 |
| General Journal | 07/31/2021 | | EE Benefits expenses per management - CT to PA · | 14950 · Due from (to) CCH LLC- CT | | 4,790.88 | 9,836,400.15 |
| General Journal | 07/31/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 29,852.10 | | 9,866,252.25 |
| General Journal | 07/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 4,399.72 | 9,861,852.53 |
| General Journal | 07/31/2021 | | Shared T&E expenses per Management  - PA to CT | 14252 · Due from (to) CCH LLC - FL | 22,169.19 | | 9,884,021.72 |
| General Journal | 07/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - July 20 | -SPLIT- | | 3,275.74 | 9,880,745.98 |
| Bill | 08/01/2021 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 160146946 | 20000 · Accounts payable | 2,602.44 | | 9,883,348.42 |
| General Journal | 08/01/2021 | Home Depot Credit Services | VOID: invoice 7014559 pd in both PA and CT | 74800 · Maintenance | 0.00 | | 9,883,348.42 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of August 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,883,385.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,883,387.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,883,389.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 46.00 | | 9,883,435.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,883,443.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 80.00 | | 9,883,523.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 90.00 | | 9,883,613.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 28.00 | | 9,883,641.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,883,645.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,883,647.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 78.00 | | 9,883,725.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 132.00 | | 9,883,857.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 106.00 | | 9,883,963.63 |
| Credit Card Charge | 08/01/2021 | Jeenie | Diego V. | 20500 · American express | 10.00 | | 9,883,973.63 |
| Credit Card Charge | 08/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,884,010.84 |
| Check | 08/01/2021 | Sigmund Software, LLC | 49.17% for NRPA/28.60% for NRFL/22.23% for NR | 10500 · Cash in bank - operating | 8,011.13 | | 9,892,021.97 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Software support - PCR100862 - 49.17% | 10500 · Cash in bank - operating | 21.54 | | 9,892,043.51 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Software support - SigDashboard - 49.17% | 10500 · Cash in bank - operating | 133.17 | | 9,892,176.68 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support - Case 108346 - 49.17% for NRPA/ | 10500 · Cash in bank - operating | 108.94 | | 9,892,285.62 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Support - Case 111636 - 49.17% for NRPA | 10500 · Cash in bank - operating | 46.32 | | 9,892,331.94 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support - Case #109514 - 49.17% for NRPA | 10500 · Cash in bank - operating | 11.57 | | 9,892,343.51 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly support fee - Case# 113603 - 49.17% for NI | 10500 · Cash in bank - operating | 43.43 | | 9,892,386.94 |
| Check | 08/01/2021 | Sigmund Software, LLC | Monthly Licensing an Support-Efaxing - 49.17% for N | 10500 · Cash in bank - operating | 22.23 | | 9,892,409.17 |
| Check | 08/01/2021 | Sigmund Software, LLC | Electronic Prescribing - 49.17% for NRPA/28.60% fc | 10500 · Cash in bank - operating | 16.67 | | 9,892,425.84 |
| Credit Card Charge | 08/02/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,892,429.84 |
| Credit Card Charge | 08/02/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,892,431.84 |
| Credit Card Charge | 08/02/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,892,433.84 |
| Credit Card Charge | 08/03/2021 | CDW-G | CDW Government Verno Vernon Hills    IL H7474( | 20500 · American express | 181.36 | | 9,892,615.20 |
| Credit Card Charge | 08/03/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,892,619.20 |
| Credit Card Charge | 08/03/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,892,621.20 |
| Credit Card Charge | 08/03/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,892,625.20 |
| Credit Card Charge | 08/03/2021 | Jeenie | Diego V. | 20500 · American express | 6.00 | | 9,892,631.20 |
| Credit Card Charge | 08/04/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,892,633.20 |
| Credit Card Charge | 08/04/2021 | Jeenie | Diego V. | 20500 · American express | 34.00 | | 9,892,667.20 |
| Credit Card Charge | 08/04/2021 | Jeenie | Diego V. | 20500 · American express | 106.00 | | 9,892,773.20 |
| Credit Card Charge | 08/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,892,810.41 |
| Credit Card Charge | 08/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,892,847.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 40.00 | | 9,892,887.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,892,895.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 58.00 | | 9,892,953.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,892,961.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 70.00 | | 9,893,031.62 |
| Credit Card Charge | 08/05/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,893,035.62 |
| Credit Card Charge | 08/06/2021 | Jeenie | Diego V. | 20500 · American express | 158.00 | | 9,893,193.62 |
| Credit Card Charge | 08/06/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,893,195.62 |
| Credit Card Charge | 08/06/2021 | Jeenie | Diego V. | 20500 · American express | 10.00 | | 9,893,205.62 |
| Credit Card Charge | 08/06/2021 | Jeenie | Diego V. | 20500 · American express | 26.00 | | 9,893,231.62 |
| Credit Card Charge | 08/06/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,893,235.62 |
| Credit Card Charge | 08/07/2021 | Jeenie | Diego V. | 20500 · American express | 166.00 | | 9,893,401.62 |
| Credit Card Charge | 08/07/2021 | Jeenie | Diego V. | 20500 · American express | 168.00 | | 9,893,569.62 |
| Credit Card Charge | 08/07/2021 | Jeenie | Diego V. | 20500 · American express | 46.00 | | 9,893,615.62 |
| Credit Card Charge | 08/07/2021 | Jeenie | Diego V. | 20500 · American express | 10.00 | | 9,893,625.62 |
| Credit Card Charge | 08/08/2021 | Jeenie | Diego V. | 20500 · American express | 28.00 | | 9,893,653.62 |
| Credit Card Charge | 08/08/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,893,655.62 |
| Credit Card Charge | 08/08/2021 | Jeenie | Diego V. | 20500 · American express | 92.00 | | 9,893,747.62 |
| Credit Card Charge | 08/08/2021 | Jeenie | Diego V. | 20500 · American express | 90.00 | | 9,893,837.62 |
| Credit Card Charge | 08/09/2021 | Jeenie | Diego V. | 20500 · American express | 174.00 | | 9,894,011.62 |
| Credit Card Charge | 08/09/2021 | Jeenie | Diego V. | 20500 · American express | 142.00 | | 9,894,153.62 |
| Credit Card Charge | 08/09/2021 | Jeenie | Diego V. | 20500 · American express | 242.00 | | 9,894,395.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 20.00 | | 9,894,415.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 124.00 | | 9,894,539.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,894,541.62 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 34.00 | | 9,894,575.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 20.00 | | 9,894,595.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,894,597.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 26.00 | | 9,894,623.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 78.00 | | 9,894,701.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,894,705.62 |
| Credit Card Charge | 08/10/2021 | Jeenie | Diego V. | 20500 · American express | 122.00 | | 9,894,827.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 54.00 | | 9,894,881.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 12.00 | | 9,894,893.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,894,895.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 26.00 | | 9,894,921.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 108.00 | | 9,895,029.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 14.00 | | 9,895,043.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 94.00 | | 9,895,137.62 |
| Credit Card Charge | 08/11/2021 | Jeenie | Diego V. | 20500 · American express | 80.00 | | 9,895,217.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,219.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,895,227.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,229.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,231.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 30.00 | | 9,895,261.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 56.00 | | 9,895,317.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 16.00 | | 9,895,333.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,895,337.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,339.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 44.00 | | 9,895,383.62 |
| Credit Card Charge | 08/12/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,385.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,387.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,895,389.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 86.00 | | 9,895,475.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 138.00 | | 9,895,613.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 232.00 | | 9,895,845.62 |
| Credit Card Charge | 08/13/2021 | Jeenie | Diego V. | 20500 · American express | 28.00 | | 9,895,873.62 |
| Credit Card Charge | 08/14/2021 | Jeenie | Diego V. | 20500 · American express | 160.00 | | 9,896,033.62 |
| Credit Card Charge | 08/14/2021 | Jeenie | Diego V. | 20500 · American express | 182.00 | | 9,896,215.62 |
| Credit Card Charge | 08/15/2021 | Jeenie | Diego V. | 20500 · American express | 134.00 | | 9,896,349.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 22.00 | | 9,896,371.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 40.00 | | 9,896,411.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,896,413.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 94.00 | | 9,896,507.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 16.00 | | 9,896,523.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 14.00 | | 9,896,537.62 |
| Credit Card Charge | 08/16/2021 | Jeenie | Diego V. | 20500 · American express | 44.00 | | 9,896,581.62 |
| Credit Card Charge | 08/16/2021 | Newegg.com | Diego V. | 20500 · American express | 1,103.91 | | 9,897,685.53 |
| Credit Card Charge | 08/16/2021 | Amazon.com | Diego V. | 20500 · American express | 791.22 | | 9,898,476.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,898,480.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 12.00 | | 9,898,492.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,898,494.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,898,496.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 136.00 | | 9,898,632.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 118.00 | | 9,898,750.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 88.00 | | 9,898,838.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 12.00 | | 9,898,850.75 |
| Credit Card Charge | 08/17/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,898,858.75 |
| Credit Card Charge | 08/17/2021 | Maison Mathis Yale | Kenny K. | 20500 · American express | 44.34 | | 9,898,903.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,898,905.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,898,907.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,898,909.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 228.00 | | 9,899,137.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 80.00 | | 9,899,217.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 18.00 | | 9,899,235.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,899,237.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 80.00 | | 9,899,317.09 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,899,325.09 |
| Credit Card Charge | 08/18/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,899,333.09 |
| Credit Card Charge | 08/19/2021 | Jeenie | Diego V. | 20500 · American express | 120.00 | | 9,899,453.09 |
| Credit Card Charge | 08/19/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,899,455.09 |
| Credit Card Charge | 08/19/2021 | Jeenie | Diego V. | 20500 · American express | 90.00 | | 9,899,545.09 |
| Credit Card Charge | 08/19/2021 | Jeenie | Diego V. | 20500 · American express | 24.00 | | 9,899,569.09 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer Joy Bradley | 14000 · Accounts receivable | 5,024.70 | | 9,904,593.79 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 9,904,793.79 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer PA to CT Jacob Bk | 14000 · Accounts receivable | | 100.00 | 9,904,693.79 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer PA to CT Jacob Bk | 14000 · Accounts receivable | | 100.00 | 9,904,593.79 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer PA to CT Vicki Nat | 14000 · Accounts receivable | | 150.00 | 9,904,443.79 |
| General Journal | 08/19/2021 | NRCT Transfers | Sigmund Inter-company Transfer PA to CT James C | 14000 · Accounts receivable | | 600.00 | 9,903,843.79 |
| Credit Card Charge | 08/20/2021 | Jeenie | Diego V. | 20500 · American express | 90.00 | | 9,903,933.79 |
| Credit Card Charge | 08/20/2021 | Jeenie | Diego V. | 20500 · American express | 12.00 | | 9,903,945.79 |
| Credit Card Charge | 08/20/2021 | Jeenie | Diego V. | 20500 · American express | 112.00 | | 9,904,057.79 |
| Credit Card Charge | 08/20/2021 | Jeenie | Diego V. | 20500 · American express | 92.00 | | 9,904,149.79 |
| Credit Card Charge | 08/20/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,904,153.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 26.00 | | 9,904,179.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 24.00 | | 9,904,203.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 114.00 | | 9,904,317.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,904,319.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 8.00 | | 9,904,327.79 |
| Credit Card Charge | 08/21/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 9,904,329.79 |
| Credit Card Charge | 08/22/2021 | Jeenie | Diego V. | 20500 · American express | 184.00 | | 9,904,513.79 |
| Credit Card Charge | 08/23/2021 | Jeenie | Diego V. | 20500 · American express | 50.00 | | 9,904,563.79 |
| Credit Card Charge | 08/23/2021 | Jeenie | Diego V. | 20500 · American express | 102.00 | | 9,904,665.79 |
| Credit Card Charge | 08/23/2021 | Staples | M Hayes | 20500 · American express | 86.14 | | 9,904,751.93 |
| Credit Card Charge | 08/24/2021 | Jeenie | Diego V. | 20500 · American express | 238.00 | | 9,904,989.93 |
| Credit Card Charge | 08/24/2021 | Jeenie | Diego V. | 20500 · American express | 62.00 | | 9,905,051.93 |
| Credit Card Charge | 08/24/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 9,905,055.93 |
| Credit Card Charge | 08/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 9,905,093.14 |
| General Journal | 08/24/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 3,520.72 | | 9,908,613.86 |
| Credit Card Charge | 08/26/2021 | CDW-G | Diego V. | 20500 · American express | 1,214.81 | | 9,909,828.67 |
| Credit Card Charge | 08/26/2021 | Staples | M Hayes | 20500 · American express | 47.86 | | 9,909,876.53 |
| Credit Card Charge | 08/26/2021 | Staples | M HAyes | 20500 · American express | 14.35 | | 9,909,890.88 |
| General Journal | 08/27/2021 | Vision Benefits of America | Connecticut September bill entered and paid through | 23027 · Other w/h- vision | 154.65 | | 9,910,045.53 |
| General Journal | 08/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 9,910,797.14 |
| General Journal | 08/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 9,911,104.88 |
| General Journal | 08/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT | 70420 · Workers' comp | 4,975.12 | | 9,916,080.00 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 97.81 | | 9,916,177.81 |
| General Journal | 08/31/2021 | Allied World | Allied World Policies expiring 08.24.2021 - GL UMB | 70430 · Business (liability, etc) | 5,776.83 | | 9,921,954.64 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2021 | 70430 · Business (liability, etc) | 0.00 | | 9,921,954.64 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 39.83 | | 9,921,994.47 |
| General Journal | 08/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 0.31 | | 9,921,994.78 |
| General Journal | 08/31/2021 | Travelers | Prop Ins Policy year ending 08.24.2021 CT Condos | -SPLIT- | 54.00 | | 9,922,048.78 |
| General Journal | 08/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 CT | 70430 · Business (liability, etc) | 1,189.81 | | 9,923,238.59 |
| General Journal | 08/31/2021 | | 08/24/2020 Endorsement change 2020 Silverado CT | 14252 · Due from(to) CCH LLC - FL | | 4,294.00 | 9,918,944.59 |
| General Journal | 08/31/2021 | | 08/24/2020 Endorsement change 2020 Silverado CT | 14252 · Due from(to) CCH LLC - FL | 4,247.00 | | 9,923,191.59 |
| General Journal | 08/31/2021 | | 03/26/2021 Endorsement Chevy Eqinox 1083 CT | 14252 · Due from(to) CCH LLC - FL | 856.13 | | 9,924,047.72 |
| General Journal | 08/31/2021 | | 03/26/2021 Endorsement Chevy Eqinox 1083 CT | 14252 · Due from(to) CCH LLC - FL | 1,313.00 | | 9,925,360.72 |
| General Journal | 08/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 2,540.13 | | 9,927,900.85 |
| General Journal | 08/31/2021 | First Insurance Funding | Accrued ins premiums NRCT August 2021 | 13000 · Prepaid expenses | | 2,540.13 | 9,925,360.72 |
| General Journal | 08/31/2021 | | Per Management - shared salaries - PA to CT Augus | -SPLIT- | 103,119.69 | | 10,028,480.41 |
| General Journal | 08/31/2021 | | Per Management - shared ee benefits - PA to CT Au | 14950 · Due from (to) CCH LLC- CT | 20,623.94 | | 10,049,104.35 |
| General Journal | 08/31/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 43,114.75 | 10,005,989.60 |
| General Journal | 08/31/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,622.95 | 9,997,366.65 |
| General Journal | 08/31/2021 | | Shared Marketing expense per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 15,204.29 | | 10,012,570.94 |
| General Journal | 08/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 2,118.86 | 10,010,452.08 |
| General Journal | 08/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - Augus | -SPLIT- | | 3,537.96 | 10,006,914.12 |
| General Journal | 08/31/2021 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 8,421.35 | | 10,015,335.47 |
| Credit Card Charge | 09/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,015,372.68 |
| Credit Card Charge | 09/01/2021 | Jeenie | Diego V. | 20500 · American express | 96.00 | | 10,015,468.68 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 09/01/2021 | Jeenie | Diego V. | 20500 · American express | 60.00 | | 10,015,528.68 |
| Credit Card Charge | 09/01/2021 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 10,015,530.68 |
| General Journal | 09/01/2021 | FedEx | To adjust bills dated 1.4.21 - 8.16.21 paid entirely thr | 14252 · Due from(to) CCH LLC - FL | 4,975.39 | | 10,020,506.07 |
| Credit Card Charge | 09/01/2021 | Jeenie | Diego V. | 20500 · American express | 62.00 | | 10,020,568.07 |
| Credit Card Charge | 09/01/2021 | Jeenie | Diego V. | 20500 · American express | 76.00 | | 10,020,644.07 |
| Credit Card Charge | 09/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,020,681.28 |
| General Journal | 09/01/2021 | First Insurance Funding | Accrued ins premiums NRCT August 2021 | 13000 · Prepaid expenses | 2,540.13 | | 10,023,221.41 |
| Check | 09/02/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 10500 · Cash in bank - operating | 8,750.34 | | 10,031,971.75 |
| Credit Card Charge | 09/03/2021 | Jeenie | Diego V. | 20500 · American express | 70.00 | | 10,032,041.75 |
| Credit Card Charge | 09/03/2021 | Jeenie | Diego V. | 20500 · American express | 6.00 | | 10,032,047.75 |
| Credit Card Charge | 09/04/2021 | Jeenie | Diego V. | 20500 · American express | 66.00 | | 10,032,113.75 |
| Credit Card Charge | 09/04/2021 | Splash Car Wash | John B. | 20500 · American express | 37.21 | | 10,032,150.96 |
| Credit Card Charge | 09/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,032,188.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 10.00 | | 10,032,198.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 46.00 | | 10,032,244.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 38.00 | | 10,032,282.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,032,286.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 50.00 | | 10,032,336.17 |
| Credit Card Charge | 09/07/2021 | Jeenie | Diego V. | 20500 · American express | 56.00 | | 10,032,392.17 |
| Bill | 09/08/2021 | Merk Construction, Inc. | Merk travel - round trip pa to ct 08.23.2021 8 hrs | 20000 · Accounts payable | 440.00 | | 10,032,832.17 |
| Bill | 09/08/2021 | Merk Construction, Inc. | labor 8 hrs covid dividers | 20000 · Accounts payable | 440.00 | | 10,033,272.17 |
| Credit Card Charge | 09/08/2021 | Amazon.com | Kenny K. | 20500 · American express | 151.44 | | 10,033,423.61 |
| Credit Card Charge | 09/08/2021 | Amazon.com | Kenny K. | 20500 · American express | 195.72 | | 10,033,619.33 |
| Credit Card Charge | 09/08/2021 | Amazon.com | Kenny K. | 20500 · American express | 737.54 | | 10,034,356.87 |
| Credit Card Charge | 09/08/2021 | Amazon.com | Kenny K. | 20500 · American express | 216.90 | | 10,034,573.77 |
| Credit Card Charge | 09/08/2021 | Jeenie | Diego V. | 20500 · American express | 36.00 | | 10,034,609.77 |
| Credit Card Charge | 09/08/2021 | Jeenie | Diego V. | 20500 · American express | 26.00 | | 10,034,635.77 |
| Credit Card Charge | 09/11/2021 | Amazon.com | Kenny K. | 20500 · American express | 224.52 | | 10,034,860.29 |
| Credit Card Charge | 09/13/2021 | Staples | STAPLES 00472   PUTNAM         CT REF# 2 | 20500 · American express | 1,534.38 | | 10,036,394.67 |
| Credit Card Charge | 09/14/2021 | Cast Iron Chef Chop | Kenny K. | 20500 · American express | 205.69 | | 10,036,600.36 |
| Credit Card Charge | 09/17/2021 | DR Dental | DR DENTAL 0750    HAMDEN        CT REF# 1 | 20500 · American express | 1,191.00 | | 10,037,791.36 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - CT to PA- Joy Bradley | 14000 · Accounts receivable | 141.07 | | 10,037,932.43 |
| General Journal | 09/20/2021 | NRCT | v | 14000 · Accounts receivable | 100.00 | | 10,038,032.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - CT to PA- Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 10,038,232.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - CT to PA- Stephanie Trotto | 14000 · Accounts receivable | 200.00 | | 10,038,432.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Theesa Bibeau | 14000 · Accounts receivable | | 300.00 | 10,038,132.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 100.00 | 10,038,032.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 100.00 | 10,037,932.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 100.00 | 10,037,832.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 100.00 | 10,037,732.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 100.00 | 10,037,632.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Christopher Hanse | 14000 · Accounts receivable | | 300.00 | 10,037,332.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Vicki Natalti | 14000 · Accounts receivable | | 150.00 | 10,037,182.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Alenna Siegel-Hirl | 14000 · Accounts receivable | | 25.00 | 10,037,157.43 |
| General Journal | 09/20/2021 | NRCT | Sigmund IC Transfer - PA to CT - Claudia Snyder | 14000 · Accounts receivable | | 110.00 | 10,037,047.43 |
| Credit Card Charge | 09/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,037,084.64 |
| General Journal | 09/30/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 727.36 | | 10,037,812.00 |
| General Journal | 09/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 297.81 | | 10,038,109.81 |
| General Journal | 09/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT C | 70420 · Workers' comp | 4,814.62 | | 10,042,924.43 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 | 70430 · Business (liability, etc) | 170.72 | | 10,043,095.15 |
| General Journal | 09/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.33 | | 10,043,096.48 |
| General Journal | 09/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,099.18 | | 10,048,195.66 |
| General Journal | 09/30/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 10,886.29 | | 10,059,081.95 |
| General Journal | 09/30/2021 | | Per Management - shared salaries - PA to CT Septe | -SPLIT- | 94,792.21 | | 10,153,874.16 |
| General Journal | 09/30/2021 | | Per Management - shared ee benefits - PA to CT Se | 14950 · Due from (to) CCH LLC- CT | 18,958.44 | | 10,172,832.60 |
| General Journal | 09/30/2021 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 44,501.54 | 10,128,331.06 |
| General Journal | 09/30/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,900.31 | 10,119,430.75 |
| General Journal | 09/30/2021 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 5,474.38 | | 10,124,905.13 |
| General Journal | 09/30/2021 | | Shared T&E per Mgmt schedule - CT to PA - Septen | -SPLIT- | | 4,266.87 | 10,120,638.26 |
| General Journal | 09/30/2021 | | Shared Marketing expenses per Management PA to | 14252 · Due from(to) CCH LLC - FL | 25,146.58 | | 10,145,784.84 |
| General Journal | 09/30/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 4,867.69 | 10,140,917.15 |
| General Journal | 10/01/2021 | Sigmund Software, LLC | EDI charges invoice #94990 6.30.21 | 14252 · Due from(to) CCH LLC - FL | 467.22 | | 10,141,384.37 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 183 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 10/01/2021 | B & H Photo | Camera/Camcorder & Supplies | 76890 · Other | 588.02 | | 10,141,972.39 |
| General Journal | 10/01/2021 | B & H Photo | Hewlett Packer Coder | 76890 · Other | 1,229.59 | | 10,143,201.98 |
| General Journal | 10/01/2021 | Amazon.com | Toner Cartridges | 74900 · Office | 1,493.88 | | 10,144,695.86 |
| General Journal | 10/01/2021 | Microsoft Store | | 74900 · Office | 105.99 | | 10,144,801.85 |
| General Journal | 10/01/2021 | Amazon.com | (2) 32-Inch LED Smart TV's | 74900 · Office | 527.48 | | 10,145,329.33 |
| General Journal | 10/01/2021 | Vesta At&T Prepaid | | 81700 · Computer and Internet Expenses | 50.00 | | 10,145,379.33 |
| General Journal | 10/01/2021 | Amazon.com | TAKSTAR SGC - 598 Interview Microphone for Cam | 74900 · Office | 48.38 | | 10,145,427.71 |
| Credit Card Charge | 10/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,145,464.92 |
| Credit Card Charge | 10/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,145,502.13 |
| Check | 10/01/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 8,540.90 | | 10,154,043.03 |
| Credit Card Charge | 10/04/2021 | Geronimo | John Batten | 20500 · American express | 102.12 | | 10,154,145.15 |
| Credit Card Charge | 10/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,154,182.36 |
| Credit Card Charge | 10/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,154,219.57 |
| Deposit | 10/05/2021 | Miscellaneous | Offset Repairs Made by NRCT - Check Written to N | 10500 · Cash in bank - operating | | 1,796.55 | 10,152,423.02 |
| Credit Card Credit | 10/06/2021 | Amazon.com | Kenny K. | 20500 · American express | | 37.09 | 10,152,385.93 |
| Credit Card Charge | 10/07/2021 | Staples | STAPLES 00472    PUTNAM       CT REF# 2 | 20500 · American express | 328.58 | | 10,152,714.51 |
| Credit Card Credit | 10/10/2021 | Amazon.com | Kenny K. | 20500 · American express | | 36.05 | 10,152,678.46 |
| Credit Card Charge | 10/12/2021 | BarcodesInc | Diego V. | 20500 · American express | 394.21 | | 10,153,072.67 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | 100.00 | | 10,152,972.67 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | 100.00 | | 10,152,872.67 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | 100.00 | | 10,152,772.67 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Christopher Hansen PA to CT | 14000 · Accounts receivable | 85.84 | | 10,152,686.83 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Guy Lozach PA to CT | 14000 · Accounts receivable | 100.00 | | 10,152,586.83 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Vicki Naftali PA to CT | 14000 · Accounts receivable | 150.00 | | 10,152,436.83 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Gisela Pena PA to CT | 14000 · Accounts receivable | 100.00 | | 10,152,336.83 |
| General Journal | 10/15/2021 | NRCT Transfers | IC Simgund Transfer Claudia Snyder PA to CT | 14000 · Accounts receivable | 95.00 | | 10,152,241.83 |
| General Journal | 10/15/2021 | NRCT Transfers | Sigmund IC Transfer john Diana Ct to PA | 14000 · Accounts receivable | 100.00 | | 10,152,341.83 |
| General Journal | 10/15/2021 | NRCT Transfers | Sigmund IC Transfer Stephanie Trotto Ct to PA | 14000 · Accounts receivable | 200.00 | | 10,152,541.83 |
| General Journal | 10/15/2021 | NRCT Transfers | Sigmund IC Transfer Catherine Yett Ct to PA | 14000 · Accounts receivable | 500.00 | | 10,153,041.83 |
| Credit Card Charge | 10/15/2021 | amazon Prime | John Batten | 20500 · American express | 13.77 | | 10,153,055.60 |
| Credit Card Charge | 10/19/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 30.64 | | 10,153,086.24 |
| Credit Card Charge | 10/20/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 18.00 | | 10,153,104.24 |
| Credit Card Charge | 10/23/2021 | Hvndt PMS | HVNDT PMS 1617338300 New Haven       CT EL | 20500 · American express | 770.75 | | 10,153,874.99 |
| Credit Card Charge | 10/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,153,912.20 |
| General Journal | 10/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 10,154,663.81 |
| General Journal | 10/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 10,154,971.55 |
| General Journal | 10/31/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT ( | 70420 · Workers' comp | 4,975.12 | | 10,159,946.67 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 0.00 | | 10,159,946.67 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 0.00 | | 10,159,946.67 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 10,160,123.08 |
| General Journal | 10/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 10,160,124.46 |
| General Journal | 10/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,269.15 | | 10,165,393.61 |
| General Journal | 10/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 10,176,642.78 |
| General Journal | 10/31/2021 | | Per Management - shared salaries - PA to CT Octob | -SPLIT- | 92,791.53 | | 10,269,434.31 |
| General Journal | 10/31/2021 | | Per Management - shared ee benefits - PA to CT Oc | 14950 · Due from (to) CCH LLC- CT | 18,558.31 | | 10,287,992.62 |
| General Journal | 10/31/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 48,693.21 | 10,239,299.41 |
| General Journal | 10/31/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 9,738.64 | 10,229,560.77 |
| General Journal | 10/01/2021 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 18,247.38 | | 10,247,808.15 |
| General Journal | 10/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - Octobe | -SPLIT- | 3,242.80 | | 10,244,565.35 |
| General Journal | 10/31/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 25,155.82 | | 10,269,721.17 |
| General Journal | 10/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 1,255.57 | 10,268,465.60 |
| General Journal | 11/01/2021 | Amazon.com | Transfer October Expense to November | 74900 · Office | 95.40 | | 10,268,561.00 |
| General Journal | 11/01/2021 | Vesta At&T Prepaid | Transfer October Expense to November | 81700 · Computer and Internet Expenses | 50.00 | | 10,268,611.00 |
| General Journal | 11/01/2021 | Microsoft Store | Transfer October Expense to November | 74400 · Minor equipment | 104.94 | | 10,268,715.94 |
| General Journal | 11/01/2021 | Microsoft Store | Transfer October Expense to November | 74400 · Minor equipment | 104.94 | | 10,268,820.88 |
| Check | 11/01/2021 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 8,782.95 | | 10,277,603.83 |
| Credit Card Charge | 11/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,277,641.04 |
| Credit Card Charge | 11/01/2021 | Stop & Shop | Scott K. | 20500 · American express | 89.78 | | 10,277,730.82 |
| Deposit | 11/01/2021 | Patient - Credit Card | 10.28.2021 Portal Payment CT Harry Meade | 10700 · Cash in bank - depository | | 50.00 | 10,277,680.82 |
| Credit Card Charge | 11/02/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,277,718.03 |
| Credit Card Charge | 11/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,277,755.24 |
| Credit Card Charge | 11/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,277,792.45 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/05/2021 | Greater New Haven Chamber of Commerce | Sam R. | 20500 · American express | 795.00 | | 10,278,587.45 |
| Credit Card Charge | 11/07/2021 | Amazon.com | Kenny K. | 20500 · American express | 25.73 | | 10,278,613.18 |
| Credit Card Charge | 11/10/2021 | Union League Cafe | MT Kelly | 20500 · American express | 932.28 | | 10,279,545.46 |
| Credit Card Charge | 11/10/2021 | The Plastic Factory | Scott K. | 20500 · American express | 8,508.00 | | 10,288,053.46 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,287,953.46 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,287,853.46 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,287,753.46 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,287,653.46 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Sara Lefebvre PA to CT | 14000 · Accounts receivable | | 1,298.58 | 10,286,354.88 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Vicki Naftali PA to CT | 14000 · Accounts receivable | | 150.00 | 10,286,204.88 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer James O'Hara PA to CT | 14000 · Accounts receivable | | 397.00 | 10,285,807.88 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer James O'Hara PA to CT | 14000 · Accounts receivable | | 400.00 | 10,285,407.88 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Brooke Volpe PA to CT | 14000 · Accounts receivable | | 100.00 | 10,285,307.88 |
| General Journal | 11/15/2021 | NRCT Transfers | IC Simgund Transfer Stephanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 10,285,507.88 |
| Credit | 11/15/2021 | Zenith Insurance Company | workers comp insurance Final Audit premium due 8 | 20000 · Accounts payable | | 11,353.00 | 10,296,860.88 |
| General Journal | 11/15/2021 | Zenith Insurance Company | To reclass estimated audit premium accessed 8/19/ | -SPLIT- | 13,541.00 | | 10,310,401.88 |
| Check | 11/17/2021 | Healthcare Trust of America Holdings LP | security deposit for NRCT OP | 10500 · Cash in bank - operating | 125,000.00 | | 10,435,401.88 |
| Deposit | 11/17/2021 | NR Connecticut LLC | Reimbursement for Wire to Healthcare Trust of Ame | 10500 · Cash in bank - operating | | 125,000.00 | 10,310,401.88 |
| Credit Card Charge | 11/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,310,439.09 |
| General Journal | 11/30/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 727.36 | | 10,311,166.45 |
| General Journal | 11/30/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 297.81 | | 10,311,464.26 |
| General Journal | 11/30/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,099.18 | | 10,316,563.44 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 170.72 | | 10,316,734.16 |
| General Journal | 11/30/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.33 | | 10,316,735.49 |
| General Journal | 11/30/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 10,886.29 | | 10,327,621.78 |
| General Journal | 11/30/2021 | RM Consulting CT | UnConscious Bias and Microaggressions Training in | 14252 · Due from(to) CCH LLC - FL | 339.20 | | 10,327,960.98 |
| General Journal | 11/30/2021 | RM Consulting CT | UnConscious Bias and Microaggressions Training in | 14252 · Due from(to) CCH LLC - FL | 600.88 | | 10,328,561.86 |
| General Journal | 11/30/2021 | RM Consulting CT | Cultural Competency Training invoice 404 9.28.21 | 14252 · Due from(to) CCH LLC - FL | 454.80 | | 10,329,016.66 |
| General Journal | 11/30/2021 | RM Consulting CT | Emotional Intelegence, Empathy, mindful interaction | 14252 · Due from(to) CCH LLC - FL | 454.80 | | 10,329,471.46 |
| General Journal | 11/30/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT | 70420 · Workers' comp | 4,814.62 | | 10,334,286.08 |
| General Journal | 11/30/2021 | | Per Management - shared salaries - PA to CT Nover | -SPLIT- | 94,008.13 | | 10,428,294.21 |
| General Journal | 11/30/2021 | | Per Management - shared ee benefits - PA to CT No | 14950 · Due from (to) CCH LLC- CT | 18,801.63 | | 10,447,095.84 |
| General Journal | 11/30/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 48,110.50 | 10,398,985.34 |
| General Journal | 11/30/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 9,622.10 | 10,389,363.24 |
| General Journal | 11/30/2021 | | Shared T&E expense per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 7,361.64 | | 10,396,724.88 |
| General Journal | 11/30/2021 | | Shared T&E per Mgmt schedule - CT to PA - Noverr | -SPLIT- | | 5,352.16 | 10,391,372.72 |
| General Journal | 11/30/2021 | | Shared Marketing expenses per Management PA to | 14252 · Due from(to) CCH LLC - FL | 28,046.75 | | 10,419,419.47 |
| General Journal | 11/30/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 2,040.12 | 10,417,379.35 |
| General Journal | 12/01/2021 | CDW-G | Transfer November CC Charge to December | 74400 · Minor equipment | 5,484.78 | | 10,422,864.13 |
| General Journal | 12/01/2021 | Amazon.com | Diego AMEX charges 11.5.21 | 74900 · Office | 477.15 | | 10,423,341.28 |
| General Journal | 12/01/2021 | Amazon.com | Diego AMEX charges 11.5.21 | 74900 · Office | 214.59 | | 10,423,555.87 |
| General Journal | 12/01/2021 | Amazon.com | Diego AMEX charges 11.5.21 | 74900 · Office | 103.16 | | 10,423,659.03 |
| General Journal | 12/01/2021 | Amazon.com | Diego AMEX charges 11.5.21 | 74900 · Office | 123.15 | | 10,423,782.18 |
| General Journal | 12/01/2021 | Amazon.com | Diego AMEX charges 11.5.21 | 74900 · Office | 466.20 | | 10,424,248.38 |
| Credit Card Charge | 12/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,424,285.59 |
| Credit Card Charge | 12/01/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,424,322.80 |
| Check | 12/01/2021 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig t | 10500 · Cash in bank - operating | 8,937.70 | | 10,433,260.50 |
| General Journal | 12/01/2021 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT C | 70420 · Workers' comp | 4,975.12 | | 10,438,235.62 |
| Credit Card Charge | 12/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,438,272.83 |
| Credit Card Charge | 12/04/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,438,310.04 |
| Credit Card Charge | 12/04/2021 | Amazon.com | (3) Bic Touch Woman's Twin Blade Disposable Razo | 20500 · American express | 25.73 | | 10,438,335.77 |
| Credit Card Charge | 12/04/2021 | Amazon.com | (10) Bic Men's 3-Blade Disposable Shaving Razors | 20500 · American express | 389.14 | | 10,438,724.91 |
| Credit Card Charge | 12/08/2021 | Geronimo | Kenny K. | 20500 · American express | 236.99 | | 10,438,961.90 |
| Credit Card Charge | 12/08/2021 | Staples | Kenny K. | 20500 · American express | 239.26 | | 10,439,201.16 |
| Credit Card Charge | 12/08/2021 | Staples | M Hayes | 20500 · American express | 116.59 | | 10,439,317.75 |
| Credit Card Charge | 12/09/2021 | Union League Cafe | Kenny K. | 20500 · American express | 1,115.53 | | 10,440,433.28 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (3) Boxes of Brach's Peppermint Candy Canes | 20500 · American express | 41.49 | | 10,440,474.77 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (2) Packs of Christmas Candies | 20500 · American express | 48.90 | | 10,440,523.67 |
| Credit Card Charge | 12/10/2021 | Amazon.com | Holiday Candy | 20500 · American express | 42.52 | | 10,440,566.19 |
| Credit Card Charge | 12/10/2021 | Amazon.com | (2) Cases of Fieldstone Bakery Gingerbread Cookies | 20500 · American express | 50.18 | | 10,440,616.37 |
| Credit Card Charge | 12/10/2021 | Staples | Kenny K. | 20500 · American express | 277.36 | | 10,440,893.73 |
| Credit Card Charge | 12/10/2021 | Staples | Kenny K. | 20500 · American express | 476.72 | | 10,441,370.45 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 185 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 12/12/2021 | Amazon.com | Mrs. Fields Chocolate Chip Cookies | 20500 · American express | 137.78 | | 10,441,508.23 |
| Credit Card Charge | 12/12/2021 | Amazon.com | Holiday Candy | 20500 · American express | 42.52 | | 10,441,550.75 |
| Credit Card Charge | 12/13/2021 | Staples | Kenny K. | 20500 · American express | 20.44 | | 10,441,571.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Lenmar Bowman | 14000 · Accounts receivable | | 100.00 | 10,441,471.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,441,371.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Jacob Butkus CT to PA | 14000 · Accounts receivable | 100.00 | | 10,441,471.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Vicki Naftali PA to CT | 14000 · Accounts receivable | | 150.00 | 10,441,321.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Dylan Nash PA to CT | 14000 · Accounts receivable | | 750.00 | 10,440,571.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Gisela Pena PA to CT | 14000 · Accounts receivable | | 100.00 | 10,440,471.19 |
| General Journal | 12/16/2021 | NRCT Transfers | IC Simgund Transfer Layton Zimmer PA to CT | 14000 · Accounts receivable | | 300.00 | 10,440,171.19 |
| Credit Card Charge | 12/17/2021 | Amazon.com | (1) Freestanding Drinks Refrigerator for Basement | 20500 · American express | 321.05 | | 10,440,492.24 |
| Credit Card Charge | 12/17/2021 | Amazon.com | (2) Cases of Toothpaste | 20500 · American express | 200.90 | | 10,440,693.14 |
| Credit Card Charge | 12/17/2021 | Amazon.com | Assurant 5-Year Protection Plan for New Freestand | 20500 · American express | 12.21 | | 10,440,705.35 |
| Credit Card Charge | 12/17/2021 | Amazon.com | Hair Comb Sets, Laundry Detergent, Disposable Em | 20500 · American express | 912.56 | | 10,441,617.91 |
| Bill | 12/20/2021 | FedEx | Shipping Range 12/7-12/13 | 20000 · Accounts payable | 81.46 | | 10,441,699.37 |
| General Journal | 12/22/2021 | | Health Insurance for Connecticut Employees Aug - C | -SPLIT- | 22,488.06 | | 10,464,187.43 |
| General Journal | 12/22/2021 | | Vision benefits for Pennsylvania paid through Conne | 14252 · Due from(to) CCH LLC - FL | 36.60 | | 10,464,224.03 |
| Credit Card Charge | 12/24/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,464,261.24 |
| Credit Card Charge | 12/25/2021 | Amazon.com | Tampons | 20500 · American express | 75.76 | | 10,464,337.00 |
| Credit Card Charge | 12/26/2021 | McDonalds | John Brown | 20500 · American express | 25.09 | | 10,464,362.09 |
| Credit Card Charge | 12/26/2021 | Walmart | John Batten | 20500 · American express | 21.58 | | 10,464,383.67 |
| Credit Card Charge | 12/26/2021 | Amazon.com | Tampons | 20500 · American express | 75.76 | | 10,464,459.43 |
| Credit Card Charge | 12/27/2021 | McDonalds | John Brown | 20500 · American express | 12.97 | | 10,464,472.40 |
| Credit Card Charge | 12/27/2021 | Yorkside Pizza Restaurant | John Brown | 20500 · American express | 26.03 | | 10,464,498.43 |
| Credit Card Charge | 12/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,464,535.64 |
| Credit Card Charge | 12/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,464,572.85 |
| Credit Card Charge | 12/27/2021 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,464,610.06 |
| Credit Card Charge | 12/28/2021 | Guitar Center | John Batten | 20500 · American express | 270.02 | | 10,464,880.08 |
| Credit Card Charge | 12/28/2021 | Shang Hai Restaurant | John brown | 20500 · American express | 26.00 | | 10,464,906.08 |
| Credit Card Charge | 12/28/2021 | Home Depot | John Brown | 20500 · American express | 53.14 | | 10,464,959.22 |
| Bill | 12/29/2021 | Marissa Hayes (Exp) | Frames for CT, Desk Pads, Books & Tables for Dete | 20000 · Accounts payable | 1,117.28 | | 10,466,076.50 |
| Credit Card Charge | 12/30/2021 | Hvnct PMS | John Brown | 20500 · American express | 554.40 | | 10,466,630.90 |
| General Journal | 12/31/2021 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 10,467,382.51 |
| General Journal | 12/31/2021 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 10,467,690.25 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 10,467,866.66 |
| General Journal | 12/31/2021 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 10,467,868.04 |
| General Journal | 12/31/2021 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,269.15 | | 10,473,137.19 |
| General Journal | 12/31/2021 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 10,484,386.36 |
| General Journal | 12/31/2021 | | Per Management - shared salaries - PA to CT Decer | -SPLIT- | 101,273.11 | | 10,585,659.47 |
| General Journal | 12/31/2021 | | Per Management - shared ee benefits - PA to CT De | 14950 · Due from(to) CCH LLC- CT | 20,254.62 | | 10,605,914.09 |
| General Journal | 12/31/2021 | | Shared salary/wage expenses per management - C | -SPLIT- | | 40,729.80 | 10,565,184.29 |
| General Journal | 12/31/2021 | | EE Benefits expenses per management - CT to PA | 14950 · Due from(to) CCH LLC- CT | | 8,145.96 | 10,557,038.33 |
| General Journal | 12/31/2021 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 11,379.06 | | 10,568,417.39 |
| General Journal | 12/31/2021 | | Shared T&E per Mgmt schedule - CT to PA - Decer | -SPLIT- | | 11,541.69 | 10,556,875.70 |
| General Journal | 12/31/2021 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 26,504.28 | | 10,583,379.98 |
| General Journal | 12/31/2021 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 2,001.88 | 10,581,378.10 |
| Bill | 01/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 2761867 | 20000 · Accounts payable | 2,574.88 | | 10,583,952.98 |
| Check | 01/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 8,491.05 | | 10,592,444.03 |
| Bill | 01/01/2022 | FedEx | Shipping Range 12/14/21 - 12/20/21 | 20000 · Accounts payable | 35.27 | | 10,592,479.30 |
| Credit Card Charge | 01/01/2022 | Splash Car Wash | John B | 20500 · American express | 37.21 | | 10,592,516.51 |
| Bill | 01/03/2022 | Comcast (708738611) | Internet and Equipment Charges - Jan 1, 2022 to Ja | 20000 · Accounts payable | 1,434.77 | | 10,593,951.28 |
| Bill | 01/03/2022 | FedEx | Shipping Range 12/20 - 12/23 | 20000 · Accounts payable | 30.38 | | 10,593,981.66 |
| Bill | 01/03/2022 | FedEx | Shipping Range 12/28 - 12/29/21 | 20000 · Accounts payable | 32.35 | | 10,594,014.01 |
| Credit Card Charge | 01/04/2022 | Amazon.com | Silky Woman's Twin Blade Razors | 20500 · American express | 25.73 | | 10,594,039.74 |
| Credit Card Charge | 01/04/2022 | Splash Car Wash | John B | 20500 · American express | 37.21 | | 10,594,076.95 |
| Credit Card Charge | 01/04/2022 | Splash Car Wash | John B | 20500 · American express | 37.21 | | 10,594,114.16 |
| Credit Card Charge | 01/05/2022 | Amazon.com | (10) Men's Razors | 20500 · American express | 388.95 | | 10,594,503.11 |
| Bill | 01/10/2022 | FedEx | Shipping Range 01/04/22 | 20000 · Accounts payable | 46.45 | | 10,594,549.56 |
| Bill | 01/10/2022 | FedEx | Shipping Range 12/14/21 - 12/20/21 | 20000 · Accounts payable | 30.23 | | 10,594,579.79 |
| Credit Card Charge | 01/10/2022 | Greater New Haven Chamber of Commerce | Samantha R | 20500 · American express | 350.00 | | 10,594,929.79 |
| Bill | 01/17/2022 | FedEx | Shipping Range 01/10/22 - 01/07/22 | 20000 · Accounts payable | 59.95 | | 10,594,989.74 |
| General Journal | 01/18/2022 | JR Grill | | 78420 · Business meals/Entertainment | 225.00 | | 10,595,214.74 |

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

6:45 PM
08/07/24
Accrual Basis

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 01/20/2022 | JR Grill | | 78420 · Business meals/Entertainment | 48.00 | | 10,595,262.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Transfer - Sigmund - Stephanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 10,595,662.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Transfer - Sigmund - Stephanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 10,595,662.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,595,562.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,595,462.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,595,362.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Jacob Butkus PA to CT | 14000 · Accounts receivable | | 100.00 | 10,595,262.74 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Fredrick Lowenberg PA to CT | 14000 · Accounts receivable | | 10,857.14 | 10,584,405.60 |
| General Journal | 01/20/2022 | NRCT Transfers | IC Simgund Transfer Vicki Natali PA to CT | 14000 · Accounts receivable | | 150.00 | 10,584,255.60 |
| Bill | 01/24/2022 | FedEx | Shipping Range 01/10/22 | 20000 · Accounts payable | 39.45 | | 10,584,295.05 |
| Credit Card Charge | 01/24/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,584,332.26 |
| General Journal | 01/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 751.61 | | 10,585,083.87 |
| General Journal | 01/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 307.74 | | 10,585,391.61 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 10,585,568.02 |
| General Journal | 01/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 10,585,569.40 |
| General Journal | 01/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,269.15 | | 10,590,838.55 |
| General Journal | 01/31/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 10,602,087.72 |
| General Journal | 01/31/2022 | Patient - Credit Card | To fix Harry Mead portal payment from 10/27/21 - Pr | 14000 · Accounts receivable | | 50.00 | 10,602,037.72 |
| General Journal | 01/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCTJ | 70420 · Workers' comp | 4,975.12 | | 10,607,012.84 |
| General Journal | 01/31/2022 | | Per Management - shared salaries - PA to CT Jan 2( | -SPLIT- | 95,773.70 | | 10,702,786.54 |
| General Journal | 01/31/2022 | | Per Management - shared ee benefits - PA to CT Ja | 14950 · Due from (to) CCH LLC - CT | 19,154.74 | | 10,721,941.28 |
| General Journal | 01/31/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 46,143.30 | 10,675,797.98 |
| General Journal | 01/31/2022 | | EE Benefits expenses per management - CT to PA . | 14950 · Due from (to) CCH LLC - CT | | 9,228.66 | 10,666,569.32 |
| General Journal | 01/31/2022 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH.LLC - FL | 7,541.83 | | 10,674,111.15 |
| General Journal | 01/31/2022 | | Shared T&E per Mgmt schedule - CT to PA - Jan 2( | -SPLIT- | | 4,817.32 | 10,669,293.83 |
| General Journal | 01/31/2022 | | Shared Marketing expenses per Management PA to | 14252 · Due from(to) CCH.LLC - FL | 22,995.93 | | 10,692,289.76 |
| General Journal | 01/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 7,910.36 | 10,684,379.40 |
| Bill | 02/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 280300276 | 20000 · Accounts payable | 2,574.88 | | 10,686,954.28 |
| Bill | 02/01/2022 | FedEx | Shipping Range 01/10/22 - 01/07/22 | 20000 · Accounts payable | 0.00 | | 10,686,954.28 |
| Bill | 02/01/2022 | FedEx | Shipping Range 01/10/22 | 20000 · Accounts payable | 0.00 | | 10,686,954.28 |
| General Journal | 02/01/2022 | Amazon.com | Ethernet Switch - January Expense to Connecticut | 74900 · Office | 244.59 | | 10,687,198.87 |
| General Journal | 02/01/2022 | CDW-G | HP LCD Monitor - January Expense to Connecticut | 74400 · Minor equipment | 430.56 | | 10,687,629.43 |
| General Journal | 02/01/2022 | B&H Photo | Lenovo Tiny Vesa Mount - January Expense to Conn | 74900 · Office | 22.79 | | 10,687,652.22 |
| General Journal | 02/01/2022 | Amazon.com | Full HD 1080P Live Streaming Webcam with Miscop | 74400 · Minor equipment | 531.60 | | 10,688,183.82 |
| General Journal | 02/01/2022 | Microsoft Store | Windows 10/11 Pro Software - January Expense to ( | 74900 · Office | 104.94 | | 10,688,288.76 |
| General Journal | 02/01/2022 | Amazon.com | (12) 6 ft HDMI Adapters - January Expense to Conn | 74900 · Office | 120.60 | | 10,688,409.36 |
| General Journal | 02/01/2022 | Monoprice, Inc. | Ethernet Patch Cable - January Expense to Connect | 74900 · Office | 260.69 | | 10,688,670.05 |
| General Journal | 02/01/2022 | Amazon.com | (12) YNCKO Ribbon Cartriges w Cleaning Roller - J | 74900 · Office | 687.48 | | 10,689,357.53 |
| Check | 02/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig t | 10500 · Cash in bank - operating | 8,719.36 | | 10,698,076.89 |
| Credit Card Charge | 02/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,114.10 |
| Credit Card Charge | 02/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,151.31 |
| Credit Card Charge | 02/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,188.52 |
| Credit Card Charge | 02/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,225.73 |
| Bill | 02/02/2022 | Comcast (708738611) | Internet and Equipment Charges - Feb 1, 2022 to F | 20000 · Accounts payable | 1,401.22 | | 10,699,626.95 |
| Deposit | 02/04/2022 | Miscellaneous | Global Equipment Co - Refund Check | 10500 · Cash in bank - operating | | 832.93 | 10,698,794.02 |
| Credit Card Charge | 02/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,831.23 |
| Credit Card Charge | 02/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,698,868.44 |
| Credit Card Charge | 02/05/2022 | Amazon.com | Kenny k. | 20500 · American express | 388.95 | | 10,699,257.39 |
| Credit Card Charge | 02/05/2022 | Amazon.com | Kenny k. | 20500 · American express | 25.73 | | 10,699,283.12 |
| Bill | 02/07/2022 | FedEx | Shipping Range 01/10/22 | 20000 · Accounts payable | 43.05 | | 10,699,326.17 |
| Credit Card Charge | 02/07/2022 | Amazon.com | Diego V. | 20500 · American express | 124.41 | | 10,699,450.58 |
| Credit Card Charge | 02/08/2022 | Zinc | David I. | 20500 · American express | 438.01 | | 10,699,888.59 |
| Credit Card Charge | 02/09/2022 | Travel Mart | David I. | 20500 · American express | 4.24 | | 10,699,892.83 |
| Credit Card Charge | 02/11/2022 | Omni New Haven Hotel | OMNI NEW HAVEN OMNI  NEW HAVEN      CT | 20500 · American express | 458.51 | | 10,700,351.34 |
| General Journal | 02/13/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 315.16 | | 10,700,666.50 |
| General Journal | 02/13/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2022 | 70430 · Business (liability, etc) | 129.07 | | 10,700,795.57 |
| General Journal | 02/13/2022 | First Insurance Funding | Finance Charge - D&O/Excess Policy ending 02.13.2 | 92000 · Interest Expense | 291.85 | | 10,701,087.42 |
| Bill | 02/14/2022 | FedEx | Shipping Range 01/10/22 - 01/07/22 | 20000 · Accounts payable | 84.46 | | 10,701,171.88 |
| Credit Card Charge | 02/16/2022 | Vesta At&T Prepaid | Diego V. | 20500 · American express | 50.00 | | 10,701,221.88 |
| Bill | 02/21/2022 | FedEx | Shipping Range 01/10/22 - 01/07/22 | 20000 · Accounts payable | 60.78 | | 10,701,282.66 |
| Credit Card Charge | 02/24/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,701,319.87 |
| Credit Card Charge | 02/25/2022 | new haven pride | Sam R. | 20500 · American express | 1,049.30 | | 10,702,369.17 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 187 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/25/2022 | Staples | Kenny K. | 20500 · American express | 216.21 | | 10,702,585.38 |
| Bill | 02/28/2022 | FedEx | Shipping Range 01/10/22 | 20000 · Accounts payable | 185.37 | | 10,702,770.75 |
| General Journal | 02/28/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT f | 70420 · Workers' comp | 4,493.66 | | 10,707,264.41 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 159.34 | | 10,707,423.75 |
| General Journal | 02/28/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.25 | | 10,707,425.00 |
| General Journal | 02/28/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 10,160.55 | | 10,717,585.55 |
| General Journal | 02/28/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 4,759.23 | | 10,722,344.78 |
| General Journal | 02/28/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 712.15 | | 10,723,056.93 |
| General Journal | 02/28/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 530.16 | | 10,723,587.09 |
| General Journal | 02/28/2022 | | Per Management - shared salaries - PA to CT Feb 2 | -SPLIT- | 103,988.26 | | 10,827,575.35 |
| General Journal | 02/28/2022 | | Per Management - shared benefits - PA to CT Fe | 14950 · Due from (to) CCH LLC- CT | 20,797.65 | | 10,848,373.00 |
| General Journal | 02/28/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 41,187.75 | 10,807,185.25 |
| General Journal | 02/28/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,237.55 | 10,798,947.70 |
| General Journal | 02/28/2022 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 17,494.25 | | 10,816,441.95 |
| General Journal | 02/28/2022 | | Shared T&E per Mgmt schedule - CT to PA - Feb 2 | -SPLIT- | | 3,021.71 | 10,813,420.24 |
| General Journal | 02/28/2022 | | Shared Marketing expenses per Management PA to | 14252 · Due from(to) CCH LLC - FL | 24,607.78 | | 10,838,028.02 |
| General Journal | 02/28/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 2,226.97 | 10,835,801.05 |
| Bill | 03/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 284252582 | 20000 · Accounts payable | 2,574.88 | | 10,838,375.93 |
| Check | 03/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 8,767.58 | | 10,847,143.51 |
| General Journal | 03/01/2022 | Sigmund Software, LLC | Sigmund - March 2022 Sales tax (invoiced) March 2 | 76870 · Billing | 526.03 | | 10,847,669.54 |
| Credit Card Charge | 03/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,847,706.75 |
| Credit Card Charge | 03/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,847,743.96 |
| Credit Card Charge | 03/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,847,781.17 |
| Credit Card Charge | 03/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,847,818.38 |
| Credit Card Charge | 03/01/2022 | Amazon.com | Kenny K. | 20500 · American express | 121.52 | | 10,847,939.90 |
| General Journal | 03/01/2022 | Vision Benefits of America | March CT VBA bill | 23707 · Other w/h- vision | 423.75 | | 10,848,363.65 |
| Credit Card Charge | 03/02/2022 | Amazon.com | 30 Samsung Tab 17 Lite 8.7" for NRCT | 20500 · American express | 4,371.00 | | 10,852,734.65 |
| Bill | 03/04/2022 | Comcast (7087386611) | Internet and Equipment Charges - March 1, 2022 to | 20000 · Accounts payable | 1,401.22 | | 10,854,135.87 |
| Credit Card Charge | 03/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,854,173.08 |
| Credit Card Charge | 03/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 37.21 | | 10,854,210.29 |
| Credit Card Charge | 03/06/2022 | Amazon.com | Kenny K. | 20500 · American express | 388.95 | | 10,854,599.24 |
| Credit Card Charge | 03/06/2022 | Amazon.com | Kenny K. | 20500 · American express | 36.05 | | 10,854,635.29 |
| Credit Card Charge | 03/07/2022 | Walmart | M Hayes | 20500 · American express | 475.52 | | 10,855,110.81 |
| Credit Card Charge | 03/08/2022 | Raymour and Flanigan | M Hayes | 20500 · American express | 777.47 | | 10,855,888.28 |
| Credit Card Charge | 03/08/2022 | Valencia Luncheria | M Hayes | 20500 · American express | 121.99 | | 10,856,010.27 |
| Credit Card Charge | 03/09/2022 | Amazon.com | power strips toner cardtridges | 20500 · American express | 1,107.62 | | 10,857,117.89 |
| Credit Card Charge | 03/10/2022 | new haven pride | Sam R. | 20500 · American express | 129.53 | | 10,857,247.42 |
| Credit Card Charge | 03/10/2022 | Amazon.com | 30 Bingcok Case for Galaxy Tab A7  sent to ct | 20500 · American express | 432.54 | | 10,857,679.96 |
| Credit Card Charge | 03/10/2022 | Amazon.com | 6 Unitek Multi charging station 10 port use charger fc | 20500 · American express | 264.99 | | 10,857,944.95 |
| Credit Card Charge | 03/14/2022 | Microsoft Store | Diego V. | 20500 · American express | 104.94 | | 10,858,049.89 |
| Credit Card Charge | 03/24/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,858,089.23 |
| Credit Card Charge | 03/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,858,128.57 |
| Credit Card Charge | 03/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,858,167.91 |
| Credit Card Charge | 03/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,858,207.25 |
| General Journal | 03/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 NRCT d | 70420 · Workers' comp | 4,975.12 | | 10,863,182.37 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 10,863,358.78 |
| General Journal | 03/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 10,863,360.16 |
| General Journal | 03/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,269.15 | | 10,868,629.31 |
| General Journal | 03/31/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 10,879,878.48 |
| General Journal | 03/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 10,881,350.27 |
| General Journal | 03/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 10,882,445.94 |
| General Journal | 03/31/2022 | | Per Management - shared salaries - PA to CT March | -SPLIT- | 103,988.26 | | 10,986,434.20 |
| General Journal | 03/31/2022 | | Per Management - shared benefits - PA to CT Mc | 14950 · Due from (to) CCH LLC- CT | 20,797.65 | | 11,007,231.85 |
| General Journal | 03/31/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 41,187.75 | 10,966,044.10 |
| General Journal | 03/31/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,237.55 | 10,957,806.55 |
| General Journal | 03/31/2022 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 25,423.54 | | 10,983,230.09 |
| General Journal | 03/31/2022 | | Shared T&E per Mgmt schedule - CT to PA - March | -SPLIT- | | 4,032.94 | 10,979,197.15 |
| General Journal | 03/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 27,730.87 | | 11,006,928.02 |
| General Journal | 03/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 3,226.13 | 11,003,701.89 |
| Bill | 04/01/2022 | Comcast (7087386611) | Internet and Equipment Charges - April 1, 2022 to A | 20000 · Accounts payable | 1,401.22 | | 11,005,103.11 |
| Bill | 04/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 284252582 | 20000 · Accounts payable | 2,574.88 | | 11,007,677.99 |
| Credit Card Charge | 04/01/2022 | Splash Car Wash | John batten | 20500 · American express | 39.34 | | 11,007,717.33 |

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 04/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | | 9,253.29 | 11,016,970.62 |
| Credit Card Charge | 04/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,017,009.96 |
| Credit Card Charge | 04/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,017,049.30 |
| General Journal | 04/04/2022 | Edgewood Partners Insurance Center (EPIC) | To reclass refund received from EPIC- insurance d| 70430 · Business (liability, etc) | 517.82 | | 11,017,567.12 |
| Credit Card Charge | 04/05/2022 | Greater New Haven Chamber of Commerce | Sam R. | 20500 · American express | 1,095.00 | | 11,018,662.12 |
| Credit Card Charge | 04/05/2022 | Walmart | John Batten | 20500 · American express | 155.56 | | 11,018,817.68 |
| Credit Card Charge | 04/05/2022 | Amazon.com | (4) Latching Box Clears | 20500 · American express | 268.28 | | 11,019,085.96 |
| Credit Card Charge | 04/07/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,019,125.30 |
| Credit Card Charge | 04/07/2022 | Eli Cannons Tap | TST* ELI CANNONS TAP MIDDLETOWN    CT | 20500 · American express | 79.47 | | 11,019,204.77 |
| Credit Card Charge | 04/19/2022 | Auto Pro Preformance | John Batten | 20500 · American express | 100.00 | | 11,019,304.77 |
| Credit Card Charge | 04/24/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,019,344.11 |
| General Journal | 04/27/2022 | Patient | IC Sigmund Transfer - Stphanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 11,019,544.11 |
| General Journal | 04/27/2022 | Patient | IC Sigmund Transfer - Stphanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 11,019,744.11 |
| General Journal | 04/27/2022 | Patient | IC Sigmund Transfer - Stphanie Trotto CT to PA | 14000 · Accounts receivable | 200.00 | | 11,019,944.11 |
| Credit Card Charge | 04/27/2022 | Amazon.com | (6) Tide Pods Laundry Detergent | 20500 · American express | 130.29 | | 11,020,074.40 |
| Credit Card Charge | 04/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,020,113.74 |
| Credit Card Charge | 04/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,020,153.08 |
| Credit Card Charge | 04/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,020,192.42 |
| General Journal | 04/27/2022 | Patient | IC Sigmund Transfer - Ethan Welch CT to PA | 14000 · Accounts receivable | 2,250.00 | | 11,022,442.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Guy Lozach | 14000 · Accounts receivable | | 75.00 | 11,022,367.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Kafiat Ali | 14000 · Accounts receivable | | 100.00 | 11,022,267.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Kafiat Ali | 14000 · Accounts receivable | | 100.00 | 11,022,167.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Jana Atkinson | 14000 · Accounts receivable | | 2,000.00 | 11,020,167.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Benjamin Barrett | 14000 · Accounts receivable | | 500.00 | 11,019,667.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - John Braker | 14000 · Accounts receivable | | 250.00 | 11,019,417.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Patricia Burns | 14000 · Accounts receivable | | 3,750.00 | 11,015,667.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Jacob Butkus | 14000 · Accounts receivable | | 1,400.00 | 11,014,267.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Jesse Marozzi | 14000 · Accounts receivable | | 1,563.00 | 11,012,704.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Gisela Pena | 14000 · Accounts receivable | | 400.00 | 11,012,304.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Gisela Pena | 14000 · Accounts receivable | | 150.00 | 11,012,154.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Marc Sabo | 14000 · Accounts receivable | | 4,000.00 | 11,008,154.42 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - David Syntio | 14000 · Accounts receivable | | 3,136.34 | 11,005,018.08 |
| General Journal | 04/27/2022 | Patient | Sigumd IC Transfer PA to CT - Layton Zimmerman | 14000 · Accounts receivable | | 100.00 | 11,004,918.08 |
| General Journal | 04/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 IP  Apr | 70420 · Workers' comp | 4,814.63 | | 11,009,732.71 |
| General Journal | 04/30/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 10,886.29 | | 11,020,619.00 |
| General Journal | 04/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,099.18 | | 11,025,718.18 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 170.72 | | 11,025,888.90 |
| General Journal | 04/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 1.33 | | 11,025,890.23 |
| General Journal | 04/30/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,424.31 | | 11,027,314.54 |
| General Journal | 04/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,060.32 | | 11,028,374.86 |
| General Journal | 04/30/2022 | | Per Management - shared salaries - PA to CT April 2 | -SPLIT- | 145,216.06 | | 11,173,590.92 |
| General Journal | 04/30/2022 | | Per Management - shared salaries - PA to CT April 2 | 14950 · Due from (to) CCH LLC- CT | 29,043.21 | | 11,202,634.13 |
| General Journal | 04/30/2022 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 43,077.59 | 11,159,556.54 |
| General Journal | 04/30/2022 | | EE Benefits expenses per management - CT to PA  | 14950 · Due from (to) CCH LLC- CT | | 8,615.02 | 11,150,941.02 |
| General Journal | 04/30/2022 | | Shared T&E expenses per Management -  PA to FL | 14252 · Due from(to) CCH LLC - FL | 13,728.75 | | 11,164,669.77 |
| General Journal | 04/30/2022 | | Shared T&E per Mgmt schedule - CT to PA - April 2 | -SPLIT- | | 6,391.73 | 11,158,278.04 |
| General Journal | 04/30/2022 | | Shared Marketing expenses per Management - PA 1 | 14252 · Due from(to) CCH LLC - FL | 43,283.86 | | 11,201,561.90 |
| General Journal | 04/30/2022 | | Shared Marketing expenses per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 1,036.37 | 11,200,525.53 |
| Bill | 05/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) - inv # 292256047 | 20000 · Accounts payable | 2,574.88 | | 11,203,100.41 |
| General Journal | 05/01/2022 | Patient - Credit Card | Sigumd IC Transfer PA to CT - Ivan Tchobanov  (PA | 14000 · Accounts receivable | | 4,284.00 | 11,198,816.41 |
| General Journal | 05/01/2022 | Amazon.com | (3) Wall Mount Patch Panel Brackets (Diego V) | 74900 · Office | 146.37 | | 11,198,962.78 |
| Check | 05/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | | 9,388.10 | 11,208,350.88 |
| Credit Card Charge | 05/01/2022 | Auto Pro Preformance | John Batten - AMEX | 20500 · American express | 564.89 | | 11,208,915.77 |
| Credit Card Charge | 05/01/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,208,955.11 |
| Bill | 05/03/2022 | Indeed, Inc. | Samantha R - AMEX | 20500 · American express | 471.70 | | 11,209,426.81 |
| Bill | 05/03/2022 | Comcast (708738611) | Internet and Equipment Charges - May 1, 2022 to M | 20000 · Accounts payable | 1,401.22 | | 11,210,828.03 |
| General Journal | 05/04/2022 | Mean Cup | Thomas S - AMEX | 78420 · Business meals/Entertainment | | 5.75 | 11,210,822.28 |
| General Journal | 05/04/2022 | Lancaster Arts Hotel | Thomas S - AMEX | 78430 · Other | | 187.59 | 11,210,634.69 |
| General Journal | 05/04/2022 | The Freinschaft Market | Thomas S - AMEX | 78420 · Business meals/Entertainment | | 8.41 | 11,210,626.28 |
| General Journal | 05/04/2022 | Royer's Flowers | Thomas S - AMEX | 74900 · Office | | 47.69 | 11,210,578.59 |
| General Journal | 05/04/2022 | Beilers Donuts | Thomas S - AMEX | 78420 · Business meals/Entertainment | | 32.50 | 11,210,546.09 |
| Credit Card Charge | 05/04/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,210,585.43 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 05/04/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,210,624.77 |
| Credit Card Charge | 05/05/2022 | Amazon.com | Diego V - AMEX - (3) Laptop Security Stands with a | 20500 · American express | 1,139.00 | | 11,211,763.77 |
| Credit Card Charge | 05/05/2022 | Paypal | Samantha R - AMEX | 20500 · American express | 300.00 | | 11,212,063.77 |
| Credit Card Charge | 05/07/2022 | Amazon.com | Ken K - AMEX - (10) BIC Comfort Men's Disposable | 20500 · American express | 388.95 | | 11,212,452.72 |
| Credit Card Charge | 05/07/2022 | Amazon.com | Ken K - AMEX - (3) Packs of Disposabl Razors (10 | 20500 · American express | 36.05 | | 11,212,488.77 |
| Credit Card Charge | 05/07/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,212,528.11 |
| Credit Card Charge | 05/12/2022 | Amazon.com | Diego V - AMEX - (20) Memory | 20500 · American express | 818.80 | | 11,213,346.91 |
| General Journal | 05/13/2022 | Scratch Bakes | Elsie D - AMEX | 78420 · Business meals/Entertainment | | 4.72 | 11,213,342.19 |
| General Journal | 05/14/2022 | Hampton Inn | Elsie D - AMEX | 78430 · Other | | 134.31 | 11,213,207.88 |
| Credit Card Charge | 05/17/2022 | ExxonMobile | John Brown - AMEX | 20500 · American express | 8.14 | | 11,213,216.02 |
| Credit Card Charge | 05/17/2022 | Yorkside Pizza Restaurant | John Brown - AMEX | 20500 · American express | 32.00 | | 11,213,248.02 |
| Credit Card Charge | 05/18/2022 | Amazon.com | Ken K - AMEX - (6) Tide Pods Laundry Detergent | 20500 · American express | 130.29 | | 11,213,378.31 |
| Credit Card Charge | 05/18/2022 | Shell and Bones Oyst New Haven | John Brown - AMEX | 20500 · American express | 224.65 | | 11,213,602.96 |
| Credit Card Charge | 05/18/2022 | Merritt Canteen | Anthony H - AMEX | 20500 · American express | 10.21 | | 11,213,613.17 |
| Credit Card Charge | 05/19/2022 | Ben & Jerry's | John Brown - AMEX | 20500 · American express | 8.58 | | 11,213,621.75 |
| Credit Card Charge | 05/19/2022 | La Marketa | John Brown - AMEX | 20500 · American express | 6.85 | | 11,213,628.60 |
| Credit Card Charge | 05/19/2022 | McDonalds | John Brown - AMEX | 20500 · American express | 10.83 | | 11,213,639.43 |
| Credit Card Charge | 05/20/2022 | Omni New Haven Hotel | John Brown - AMEX | 20500 · American express | 618.09 | | 11,214,257.52 |
| Credit Card Charge | 05/23/2022 | National Car Rental | Anthony H - AMEX | 20500 · American express | 1,284.17 | | 11,215,541.69 |
| Credit Card Charge | 05/24/2022 | Parthenom Diner | John Batten - AMEX | 20500 · American express | 22.54 | | 11,215,564.23 |
| Credit Card Charge | 05/24/2022 | Connecticut Department of Motor Vehicles | John Batten - AMEX | 20500 · American express | 342.10 | | 11,215,906.33 |
| Credit Card Charge | 05/24/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,215,945.67 |
| Credit Card Charge | 05/25/2022 | Amazon.com | Diego V - AMEX - (4) HP Black High Yield Toner Ca | 20500 · American express | 1,288.04 | | 11,217,233.71 |
| Credit Card Charge | 05/27/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,217,273.05 |
| Credit Card Charge | 05/27/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,217,312.39 |
| Credit Card Charge | 05/27/2022 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 11,217,351.73 |
| General Journal | 05/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2021 to 06.01.2022 IP  Ma | 70420 · Workers' comp | 4,975.13 | | 11,222,326.86 |
| General Journal | 05/31/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 11,233,576.03 |
| General Journal | 05/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 CT | 70430 · Business (liability, etc) | 5,269.15 | | 11,238,845.18 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 11,239,021.59 |
| General Journal | 05/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 11,239,022.97 |
| General Journal | 05/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 11,240,494.76 |
| General Journal | 05/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 11,241,590.43 |
| General Journal | 05/31/2022 | | Per Management - shared salaries - PA to CT May 2 | -SPLIT- | 115,934.17 | | 11,357,524.60 |
| General Journal | 05/31/2022 | | Per Management - shared ee benefits - PA to CT Ma | 14950 · Due from (to) CCH LLC- CT | 23,186.83 | | 11,380,711.43 |
| General Journal | 05/31/2022 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 48,602.69 | 11,332,108.74 |
| General Journal | 05/31/2022 | | EE Benefits expenses per management - CT to PA ( | 14950 · Due from (to) CCH LLC- CT | | 9,720.54 | 11,322,388.20 |
| General Journal | 05/31/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 18,811.27 | | 11,341,199.47 |
| General Journal | 05/31/2022 | | Shared T&E per Mgmt schedule - CT to PA -  May 2 | -SPLIT- | | 5,302.75 | 11,335,896.72 |
| General Journal | 05/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 39,981.57 | | 11,375,878.29 |
| General Journal | 05/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 6,126.31 | 11,369,751.98 |
| Bill | 06/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 292256047 | 20000 · Accounts payable | 2,574.88 | | 11,372,326.86 |
| Bill | 06/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 6/1/22 to 6/30/22 | 20000 · Accounts payable | 1,401.22 | | 11,373,728.08 |
| Bill | 06/01/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 51.38 | | 11,373,779.46 |
| Check | 06/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig ( | 10500 · Cash in bank - operating | 9,704.97 | | 11,383,484.43 |
| Credit Card Charge | 06/06/2022 | Splash Car Wash | AMEX - John Batten | 20500 · American express | 39.34 | | 11,383,523.77 |
| Credit Card Charge | 06/06/2022 | Splash Car Wash | AMEX - John Batten | 20500 · American express | 39.34 | | 11,383,563.11 |
| Credit Card Charge | 06/06/2022 | Splash Car Wash | AMEX - John Batten | 20500 · American express | 39.34 | | 11,383,602.45 |
| General Journal | 06/06/2022 | 8x8 Inc | Settlement agreement with 8X8 Incl | 20000 · Accounts payable | | 85,500.00 | 11,298,102.45 |
| Credit Card Charge | 06/09/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,298,141.79 |
| Bill | 06/13/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 24.68 | | 11,298,166.47 |
| General Journal | 06/14/2022 | Sunoco | 06/14/2022 Sunoco payment - pd by NRCT  confirm | 20000 · Accounts payable | | 19,787.60 | 11,278,378.87 |
| General Journal | 06/14/2022 | American Express | NRCT Paid NRPA Amex Stmt Balance confirm# 515 | 20500 · American express | | 188,397.06 | 11,089,981.81 |
| General Journal | 06/16/2022 | Zenith Insurance Company | 06/16/2022 CT ck# 5893 written to pay NRPA Zenit | 10500 · Cash in bank - operating | | 40,303.00 | 11,049,678.81 |
| General Journal | 06/17/2022 | First Insurance Funding | CT check #5894 written 6/17/2022 per sk | 10500 · Cash in bank - operating | | 9,786.35 | 11,039,892.46 |
| General Journal | 06/17/2022 | Name Brand Promotions | To adjust for CT ck# 5895 written to Name Brand for | 10500 · Cash in bank - operating | | 34,577.21 | 11,005,315.25 |
| General Journal | 06/17/2022 | The Glatfelter Agency | CT ck# 5896 written to Glatfelter agency - cyber liabi | 10500 · Cash in bank - operating | | 3,644.47 | 11,001,670.78 |
| General Journal | 06/17/2022 | Travelers | CT ck# 5897 written by CT for PA | 10500 · Cash in bank - operating | | 26.00 | 11,001,644.78 |
| General Journal | 06/17/2022 | United Healthcare | CT ck# 5898 written to pay NRPA health insurance ( | 10500 · Cash in bank - operating | | 17,912.99 | 10,983,731.79 |
| General Journal | 06/17/2022 | Vision Benefits of America | VBA bill paid by NRCT ck# 5900 | 10500 · Cash in bank - operating | | 1,577.85 | 10,982,153.94 |
| General Journal | 06/17/2022 | US Foods, Inc. | CT ck# 5901 to US Foods for NRPA bills | 10500 · Cash in bank - operating | | 82,617.35 | 10,899,536.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,540.59 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2 Entered on FLSD Docket 12/02/2024   Page 190 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,544.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,548.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 10,899,550.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,554.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 6.00 | | 10,899,560.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 10,899,562.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,566.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | AMEX - Diego V | 20500 · American express | 4.00 | | 10,899,570.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 6.00 | | 10,899,576.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 4.00 | | 10,899,580.59 |
| Credit Card Charge | 06/20/2022 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 10,899,582.59 |
| Credit Card Charge | 06/20/2022 | CSC Services LLC | John Batten | 20500 · American express | 2.00 | | 10,899,584.59 |
| Bill | 06/20/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 23.48 | | 10,899,608.07 |
| Bill | 06/21/2022 | Name Brand Promotions | Plexi Glass Signs | 20000 · Accounts payable | 673.54 | | 10,900,281.61 |
| Credit Card Charge | 06/22/2022 | Amazon.com | AMEX - Diego V (12) Webcams & Adapters | 20500 · American express | 929.18 | | 10,901,210.79 |
| Credit Card Charge | 06/22/2022 | Amazon.com | AMEX - Diego V (10) Charging Cables | 20500 · American express | 95.60 | | 10,901,306.39 |
| Credit Card Charge | 06/26/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,901,345.73 |
| Credit Card Charge | 06/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,901,385.07 |
| Credit Card Charge | 06/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,901,424.41 |
| Credit Card Charge | 06/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,901,463.75 |
| Bill | 06/27/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 82.31 | | 10,901,546.06 |
| General Journal | 06/28/2022 | NRCT Transfers | IC PA to CT Jacub Butkus #1735 | 14000 · Accounts receivable | | 100.00 | 10,901,446.06 |
| General Journal | 06/28/2022 | NRCT Transfers | IC PA to CT Jacub Butkus #1736 | 14000 · Accounts receivable | | 100.00 | 10,901,346.06 |
| General Journal | 06/28/2022 | NRCT Transfers | IC Transfer PA to CT Gisela Pena | 14000 · Accounts receivable | | 200.00 | 10,901,146.06 |
| General Journal | 06/28/2022 | NRCT Transfers | IC PA to CT Douglas McEwen #1738 | 14000 · Accounts receivable | | 20.00 | 10,901,126.06 |
| Check | 06/28/2022 | Pierce Building Assoc Ltd Ptrship | Wire for NRCT - Flooring for Boston, MA op space | 10500 · Cash in bank - operating | 11,848.00 | | 10,912,974.06 |
| Deposit | 06/28/2022 | NR Connecticut LLC | Reimbursement for wire to Pierce Building Assoc Llc | 10500 · Cash in bank - operating | | 11,848.00 | 10,901,126.06 |
| Credit Card Charge | 06/30/2022 | Splash Car Wash | John Batten | 20500 · American express | 21.00 | | 10,901,147.06 |
| General Journal | 06/30/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,424.31 | | 10,902,571.37 |
| General Journal | 06/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,060.32 | | 10,903,631.69 |
| General Journal | 06/30/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 10,886.29 | | 10,914,517.98 |
| General Journal | 06/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2021 CT | 70430 · Business (liability, etc) | 5,099.18 | | 10,919,617.16 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 170.72 | | 10,919,787.88 |
| General Journal | 06/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.33 | | 10,919,789.21 |
| General Journal | 06/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  June 2022 | 70420 · Workers' comp | 7,904.63 | | 10,927,693.84 |
| General Journal | 06/30/2022 | | Per Management - shared salaries - PA to CT June | -SPLIT- | 94,371.95 | | 11,022,065.79 |
| General Journal | 06/30/2022 | | Per Management - shared benefits - PA to CT Ju | 14950 · Due from (to) CCH LLC- CT | 18,874.39 | | 11,040,940.18 |
| General Journal | 06/30/2022 | | Shared salary/wage expenses per management -  C' | -SPLIT- | | 50,214.97 | 10,990,725.21 |
| General Journal | 06/30/2022 | | EE Benefits expenses per management - CT to PA - | 14950 · Due from (to) CCH LLC- CT | | 10,042.99 | 10,980,682.22 |
| General Journal | 06/30/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 12,343.60 | | 10,993,025.82 |
| General Journal | 06/30/2022 | | Shared T&E per Mgmt schedule - CT to PA -  June | -SPLIT- | | 4,599.82 | 10,988,426.00 |
| General Journal | 06/30/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 25,822.25 | | 11,014,248.25 |
| General Journal | 06/30/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 7,463.01 | 11,006,785.24 |
| Bill | 07/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 7/1/22 to 7/31/22 | 20000 · Accounts payable | 1,401.22 | | 11,008,186.46 |
| Bill | 07/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 292256047 | 20000 · Accounts payable | 2,574.88 | | 11,010,761.34 |
| Credit Card Charge | 07/01/2022 | Jeenie | Diego V. | 20500 · American express | 2.00 | | 11,010,763.34 |
| Credit Card Charge | 07/01/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,010,802.68 |
| Check | 07/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 10,203.80 | | 11,021,006.48 |
| Credit Card Charge | 07/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,021,045.82 |
| Credit Card Charge | 07/04/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,021,085.16 |
| Bill | 07/04/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 49.95 | | 11,021,135.11 |
| Credit Card Charge | 07/07/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 11,021,174.45 |
| Credit Card Charge | 07/07/2022 | Staples | Kenny K> CT> | 20500 · American express | 190.79 | | 11,021,365.24 |
| Bill | 07/11/2022 | FedEx | Tiana Smith, Tyler Vieux | 20000 · Accounts payable | 30.63 | | 11,021,395.87 |
| General Journal | 07/11/2022 | Saul Ewing Arnstein & Lehr LLP | CT Ck# 5912 written 7/11/2022 as instructed by Sco | 20000 · Accounts payable | | 83,020.17 | 10,938,375.70 |
| Credit Card Charge | 07/13/2022 | Katalina's Bakery | M Hayes | 20500 · American express | 92.28 | | 10,938,467.98 |
| Credit Card Charge | 07/13/2022 | Laz Parking | M Hayes | 20500 · American express | 27.65 | | 10,938,495.63 |
| General Journal | 07/15/2022 | American Express | Amex paid by CT  Confirm# 51851368 Member rewa | 20500 · American express | | 227,985.81 | 10,710,509.82 |
| General Journal | 07/15/2022 | Sunoco | Sunoco paid by CT ConfirmE 801407152022 | 20000 · Accounts payable | | 21,923.17 | 10,688,586.65 |
| Bill | 07/18/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 33.57 | | 10,688,620.22 |
| Credit Card Charge | 07/19/2022 | Staples | Kenny K. CT | 20500 · American express | 190.79 | | 10,688,811.01 |
| Credit Card Charge | 07/21/2022 | Staples | Kenny K. CT | 20500 · American express | 817.22 | | 10,689,628.23 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 07/24/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,689,667.57 |
| Bill | 07/25/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 23.53 | | 10,689,691.10 |
| Credit Card Charge | 07/26/2022 | Staples | Kenny K. | 20500 · American express | 78.98 | | 10,689,770.08 |
| General Journal | 07/27/2022 | Zenith Insurance Company | Zenith WC bill paid by NRCT 08/7/27/2022 ck# 5922 | 20000 · Accounts payable | | 45,145.00 | 10,644,625.08 |
| Credit Card Charge | 07/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,644,664.42 |
| Credit Card Charge | 07/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,644,703.76 |
| Credit Card Charge | 07/27/2022 | Splash Car Wash | John Batten | 20500 · American express | 39.34 | | 10,644,743.10 |
| General Journal | 07/29/2022 | AT&T Mobility | JB paid At & T mobility June & July with PA amex | 68100 · Telephone Expense | 2,281.98 | | 10,647,025.08 |
| Credit Card Charge | 07/30/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,647,064.42 |
| General Journal | 07/31/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 11,249.17 | | 10,658,313.59 |
| General Journal | 07/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 CT | 70430 · Business (liability, etc) | 5,269.15 | | 10,663,582.74 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 176.41 | | 10,663,759.15 |
| General Journal | 07/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.38 | | 10,663,760.53 |
| General Journal | 07/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 10,665,232.32 |
| General Journal | 07/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 10,666,327.99 |
| General Journal | 07/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  July 2022 | 70420 · Workers' comp | 8,168.12 | | 10,674,496.11 |
| General Journal | 07/31/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 113,692.64 | | 10,788,188.75 |
| General Journal | 07/31/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from (to) CCH LLC- CT | 22,738.53 | | 10,810,927.28 |
| General Journal | 07/31/2022 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 47,834.72 | 10,763,092.56 |
| General Journal | 07/31/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 9,566.94 | 10,753,525.62 |
| General Journal | 07/31/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 35,061.52 | | 10,788,587.14 |
| General Journal | 07/31/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 6,622.36 | 10,781,964.78 |
| General Journal | 07/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 43,878.89 | | 10,825,843.67 |
| General Journal | 07/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 6,045.61 | 10,819,798.06 |
| Bill | 08/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.22 | | 10,821,199.28 |
| Bill | 08/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 292256047 | 20000 · Accounts payable | 2,574.88 | | 10,823,774.16 |
| Credit Card Charge | 08/01/2022 | Amazon.com | DIEGO V. | 20500 · American express | 900.88 | | 10,824,675.04 |
| Credit Card Charge | 08/01/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,824,714.38 |
| Credit Card Charge | 08/01/2022 | Staples | KENNY K. | 20500 · American express | 225.51 | | 10,824,939.89 |
| Bill | 08/01/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 23.43 | | 10,824,963.32 |
| Check | 08/02/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig s | 10500 · Cash in bank - operating | 56,431.67 | | 10,834,919.99 |
| Credit Card Charge | 08/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,834,959.33 |
| Credit Card Charge | 08/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,834,998.67 |
| Credit Card Charge | 08/06/2022 | CDW-G | DIEGO V. | 20500 · American express | 1,865.96 | | 10,836,864.63 |
| Credit Card Charge | 08/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,836,903.97 |
| Bill | 08/08/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 171.90 | | 10,837,075.87 |
| General Journal | 08/11/2022 | Sunoco | NRFL Sunoco expensed to PA but paid by Connectic | 80050 · Auto expenses | | 11,681.30 | 10,825,394.57 |
| General Journal | 08/11/2022 | Birdwell Foundation | 08/11/2022 ck# 5952 written by CT for June & July | 20000 · Accounts payable | | 14,000.00 | 10,811,394.57 |
| Bill | 08/15/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 98.64 | | 10,811,493.21 |
| Credit Card Charge | 08/17/2022 | Staples | KENNY K. | 20500 · American express | 246.05 | | 10,811,739.26 |
| Credit Card Charge | 08/17/2022 | TROY L BACON CODY'S | JOHN BATTEN | 20500 · American express | 45.36 | | 10,811,784.62 |
| Bill | 08/22/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 51.39 | | 10,811,836.01 |
| General Journal | 08/24/2022 | SEO Brand | NRCT ck# 5959 (61,297.66 Total $56431.00 PA / $4 | 10500 · Cash in bank - operating | | 56,431.00 | 10,755,405.01 |
| Credit Card Charge | 08/24/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,755,444.35 |
| General Journal | 08/24/2022 | United Healthcare | NRCT Paid UHC online 8/24/2022 Confirm# 621728 | 20000 · Accounts payable | | 443,255.47 | 10,312,188.88 |
| General Journal | 08/24/2022 | Allied World | Allied World Policies expiring 08.24.2022 - GL UMB | 70430 · Business (liability, etc) | 8,709.04 | | 10,320,897.92 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 IP | 70430 · Business (liability, etc) | 136.60 | | 10,321,034.52 |
| General Journal | 08/24/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2022 OP | 70430 · Business (liability, etc) | 1.07 | | 10,321,035.59 |
| General Journal | 08/24/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2022 CT | 70430 · Business (liability, etc) | 4,079.34 | | 10,325,114.93 |
| General Journal | 08/25/2022 | American Express | Amex paid by CT  3791-102526-71003  acct confirm | 20500 · American express | | 345,018.64 | 9,980,096.29 |
| Credit Card Charge | 08/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,980,135.63 |
| Credit Card Charge | 08/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,980,174.97 |
| Credit Card Charge | 08/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,980,214.31 |
| Bill | 08/29/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 23.18 | | 9,980,237.49 |
| Credit Card Charge | 08/30/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,980,276.83 |
| Bill | 08/31/2022 | Marcum LLP | Connecticut Invoice #10IN50176353 Expensed to P/ | 76740 · Legal & Professional - Other | | 12,360.00 | 9,967,916.83 |
| General Journal | 08/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 9,969,388.62 |
| General Journal | 08/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 9,970,484.29 |
| General Journal | 08/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  Aug 2022 | 70420 · Workers' comp | 8,168.12 | | 9,978,652.41 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 46.62 | | 9,978,699.03 |
| General Journal | 08/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 0.58 | | 9,978,699.61 |
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 1,238.34 | | 9,979,937.95 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM  Document 71-2  Entered on FLSD Docket 12/02/2024  Page 192 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 9,979,937.95 |
| General Journal | 08/31/2022 | Allied World | Allied World Policies ending 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 3,689.15 | | 9,983,627.10 |
| General Journal | 08/31/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 117,910.29 | | 10,101,537.39 |
| General Journal | 08/31/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from (to) CCH LLC- CT | 23,582.06 | | 10,125,119.45 |
| General Journal | 08/31/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 47,360.39 | 10,077,759.06 |
| General Journal | 08/31/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 9,472.08 | 10,068,286.98 |
| General Journal | 08/31/2022 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 19,161.53 | | 10,087,448.51 |
| General Journal | 08/31/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 4,106.06 | 10,083,342.45 |
| General Journal | 08/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 38,819.65 | | 10,122,162.10 |
| General Journal | 08/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 6,158.73 | 10,116,003.37 |
| Bill | 09/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.22 | | 10,117,404.59 |
| Bill | 09/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 292256047 | 20000 · Accounts payable | 2,574.88 | | 10,119,979.47 |
| Check | 09/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 10,281.05 | | 10,130,260.52 |
| Credit Card Charge | 09/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,130,299.86 |
| Credit Card Charge | 09/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,130,339.20 |
| Credit Card Charge | 09/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,130,378.54 |
| Bill | 09/05/2022 | FedEx | Sylvia Taylor | 20000 · Accounts payable | 46.72 | | 10,130,425.26 |
| Bill | 09/05/2022 | FedEx | Tiana Smith, Leslie Gee | 20000 · Accounts payable | 62.78 | | 10,130,488.04 |
| Credit Card Charge | 09/06/2022 | Staples | MAGGIE H. | 20500 · American express | 151.31 | | 10,130,639.35 |
| Credit Card Charge | 09/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,130,678.69 |
| General Journal | 09/09/2022 | Zenith Insurance Company | WC Final Audit premium due 6/1/21 - 6/1/22 | -SPLIT- | 10,453.00 | | 10,141,131.69 |
| Bill | 09/12/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 48.63 | | 10,141,180.32 |
| Credit Card Charge | 09/16/2022 | Staples | KENNY K. | 20500 · American express | 413.30 | | 10,141,593.62 |
| Bill | 09/19/2022 | FedEx | Tiana, Jarel | 20000 · Accounts payable | 129.79 | | 10,141,723.41 |
| Deposit | 09/19/2022 | Patient - Credit Card | Cc Portal payment made 9/19/2022  Connell, Brian | 10700 · Cash in bank - depository | | 2,967.61 | 10,138,755.80 |
| Credit Card Charge | 09/24/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,138,795.14 |
| Bill | 09/26/2022 | FedEx | Tiana | 20000 · Accounts payable | 28.67 | | 10,138,823.81 |
| Credit Card Charge | 09/26/2022 | Greater New Haven Chamber of Commerce | SAM R | 20500 · American express | 945.00 | | 10,139,768.81 |
| Credit Card Charge | 09/27/2022 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 363.90 | | 10,140,132.71 |
| Bill | 09/29/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | | 10,699.86 | 10,129,432.85 |
| General Journal | 09/29/2022 | United Healthcare | UHC  Health & Dental insurance October 2022 | 13000 · Prepaid expenses | 10,699.86 | | 10,140,132.71 |
| General Journal | 09/29/2022 | Marcum LLP | Progress billings for due diligence procedures pursu | 76750 · Accounting | | 51,500.00 | 10,088,632.71 |
| General Journal | 09/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  Aug 2022 | 70420 · Workers' comp | 7,904.63 | | 10,096,537.34 |
| General Journal | 09/30/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,424.31 | | 10,097,961.65 |
| General Journal | 09/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,060.32 | | 10,099,021.97 |
| Credit Card Charge | 09/30/2022 | GENERAL SOFTWARE | CHRISTINE G PAYPAL *GENIALSOFTW  2032426 | 20500 · American express | 405.00 | | 10,099,426.97 |
| Credit Card Charge | 09/30/2022 | SUGAR BAKERY | M HAYES | 20500 · American express | 351.00 | | 10,099,777.97 |
| Credit Card Charge | 09/30/2022 | HOTEL MARCEL NEW HAVEN | JOHN BROWN | 20500 · American express | 14.91 | | 10,099,792.88 |
| Credit Card Charge | 09/30/2022 | HOTEL MARCEL NEW HAVEN | JOHN BROWN | 20500 · American express | 6.47 | | 10,099,799.35 |
| Credit Card Charge | 09/30/2022 | HOTEL MARCEL NEW HAVEN | JOHN BROWN | 20500 · American express | 517.04 | | 10,100,316.39 |
| Credit Card Charge | 09/30/2022 | HOTEL MARCEL NEW HAVEN | JOHN BROWN | 20500 · American express | 546.08 | | 10,100,862.47 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 10,101,062.26 |
| General Journal | 09/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 10,101,064.73 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,307.14 | | 10,106,371.87 |
| General Journal | 09/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,106,371.87 |
| General Journal | 09/30/2022 | Allied World | Allied World Policies ending 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 15,810.68 | | 10,122,182.55 |
| General Journal | 09/30/2022 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 209.26 | | 10,122,391.81 |
| General Journal | 09/30/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 116,631.32 | | 10,239,023.13 |
| General Journal | 09/30/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from (to) CCH LLC- CT | 23,326.26 | | 10,262,349.39 |
| General Journal | 09/30/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 44,749.81 | 10,217,599.58 |
| General Journal | 09/30/2022 | | EE Benefits expenses per management – CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,949.06 | 10,208,649.62 |
| General Journal | 09/30/2022 | | Shared T&E expenses per Management - PA to CT | 14252 · Due from(to) CCH LLC - FL | 22,238.08 | | 10,230,887.70 |
| General Journal | 09/30/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 6,945.78 | 10,223,941.92 |
| General Journal | 09/30/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 34,637.23 | | 10,258,579.15 |
| General Journal | 09/30/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 5,371.53 | 10,253,207.62 |
| General Journal | 10/01/2022 | United Healthcare | UHC  Health & Dental insurance October 2022 | 13000 · Prepaid expenses | | 10,699.86 | 10,242,507.76 |
| Bill | 10/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 612154438 | 20000 · Accounts payable | 2,574.88 | | 10,245,082.64 |
| General Journal | 10/01/2022 | Pennsylvania Licensing System | Melissa C - AMEX | 62500 · Dues and Subscriptions | | 437.00 | 10,244,645.64 |
| Bill | 10/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 10,498.08 | | 10,255,143.72 |
| Bill | 10/03/2022 | FedEx | Tiana | 20000 · Accounts payable | 58.78 | | 10,255,202.50 |
| General Journal | 10/03/2022 | Wally Park | Melissa C - AMEX | 78430 · Other | | 68.98 | 10,255,133.52 |
| Credit Card Charge | 10/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,255,172.86 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 10/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,255,212.20 |
| General Journal | 10/06/2022 | ILLY Coffee | Melissa C - AMEX | 78420 · Business meals/Entertainment | | 4.23 | 10,255,207.97 |
| General Journal | 10/06/2022 | Dunkin' Donuts | Melissa C - AMEX | 78420 · Business meals/Entertainment | | 3.81 | 10,255,204.16 |
| General Journal | 10/06/2022 | Wawa | Melissa C - AMEX | 78410 · Mileage & gas | | 72.31 | 10,255,131.85 |
| Credit Card Charge | 10/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,255,171.19 |
| Bill | 10/10/2022 | Comcast (708738611) | Internet and Equipment Charges - 8/1/22 to 8/31/22 | 20000 · Accounts payable | 1,401.22 | | 10,256,572.41 |
| Bill | 10/10/2022 | FedEx | Tiana Smith | 20000 · Accounts payable | 52.81 | | 10,256,625.22 |
| Check | 10/11/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 0.00 | | 10,256,625.22 |
| General Journal | 10/11/2022 | Office Furniture Service, Inc | To record Office Furniture Service Inv # 20531 in proj | 74400 · Minor equipment | | 730.00 | 10,255,895.22 |
| Bill | 10/12/2022 | NetPrivateer | Set Up new site to site tunnels between Boston an | 20000 · Accounts payable | 153.75 | | 10,256,048.97 |
| Bill | 10/17/2022 | FedEx | NRCT, Tiana Smith | 20000 · Accounts payable | 40.11 | | 10,256,089.08 |
| Credit Card Charge | 10/17/2022 | Geronimo | CHRISTINE G | 20500 · American express | 585.57 | | 10,256,674.65 |
| Credit Card Charge | 10/17/2022 | EXCHANGE EVENTS | SAM R | 20500 · American express | 899.00 | | 10,257,573.65 |
| Credit Card Charge | 10/18/2022 | CDW-G | DIEGO V | 20500 · American express | 2,044.61 | | 10,259,618.26 |
| Credit Card Charge | 10/19/2022 | VILLA LULU | KENNY K. | 20500 · American express | 540.86 | | 10,260,159.12 |
| Credit Card Charge | 10/20/2022 | Staples | M HAYES | 20500 · American express | 101.95 | | 10,260,261.07 |
| Credit Card Charge | 10/20/2022 | Michaels Store | M HAYES | 20500 · American express | 197.76 | | 10,260,458.83 |
| Credit Card Charge | 10/20/2022 | EXCHANGE EVENTS | SAM R | 20500 · American express | 899.00 | | 10,261,357.83 |
| Credit Card Charge | 10/20/2022 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 490.00 | | 10,261,847.83 |
| Credit Card Charge | 10/20/2022 | Union League Cafe | KENNY K. | 20500 · American express | 896.65 | | 10,262,744.48 |
| Credit Card Charge | 10/20/2022 | The Owl Shop | KENNY K. | 20500 · American express | 114.50 | | 10,262,858.98 |
| Credit Card Charge | 10/21/2022 | NICAS MARKET | M HAYES | 20500 · American express | 1,931.02 | | 10,264,790.00 |
| Bill | 10/24/2022 | FedEx | Jarel Gallman | 20000 · Accounts payable | 13.44 | | 10,264,803.44 |
| Bill | 10/24/2022 | FedEx | Sylvia Taylor | 20000 · Accounts payable | 34.34 | | 10,264,837.78 |
| Credit Card Charge | 10/25/2022 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 218.34 | | 10,265,056.12 |
| General Journal | 10/26/2022 | Philadelphia Parking Authority | Melissa C - AMEX | 78430 · Other | | 79.50 | 10,264,976.62 |
| Credit Card Charge | 10/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,265,015.96 |
| Credit Card Charge | 10/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,265,055.30 |
| Credit Card Charge | 10/29/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,265,094.64 |
| Credit Card Charge | 10/30/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,265,133.98 |
| Bill | 10/31/2022 | FedEx | Glority Rodriquez | 20000 · Accounts payable | 560.22 | | 10,265,694.20 |
| General Journal | 10/31/2022 | Marcum LLP | Progress billings for due diligence procedures pursua | 76750 · Accounting | | 51,500.00 | 10,214,194.20 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 10,214,393.99 |
| General Journal | 10/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 10,214,396.46 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,484.06 | | 10,219,880.52 |
| General Journal | 10/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,219,880.52 |
| Credit Card Charge | 10/31/2022 | Walmart | JOHN BATTEN | 20500 · American express | 205.23 | | 10,220,085.75 |
| General Journal | 10/31/2022 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 10,236,423.45 |
| General Journal | 10/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  Aug 2023 | 70420 · Workers' comp | 8,168.12 | | 10,244,591.57 |
| General Journal | 10/31/2022 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 216.23 | | 10,244,807.80 |
| General Journal | 10/31/2022 | First Insurance Funding | VOID: New D&O Policy - CT - policy ending 02.13.20 | 70430 · Business (liability, etc) | 0.00 | | 10,244,807.80 |
| General Journal | 10/31/2022 | First Insurance Funding | VOID: New ExcessPolicy - CT- policy ending 02.13.2 | 70430 · Business (liability, etc) | 0.00 | | 10,244,807.80 |
| General Journal | 10/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 10,246,279.59 |
| General Journal | 10/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 10,247,375.26 |
| General Journal | 10/31/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 139,947.57 | | 10,387,322.83 |
| General Journal | 10/31/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from (to) CCH LLC- CT | 27,989.51 | | 10,415,312.34 |
| General Journal | 10/31/2022 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 43,722.83 | 10,371,589.51 |
| General Journal | 10/31/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,744.57 | 10,362,844.94 |
| General Journal | 10/31/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 31,179.64 | | 10,394,024.58 |
| General Journal | 10/31/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 6,841.11 | 10,387,183.47 |
| General Journal | 10/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 59,383.25 | | 10,446,566.72 |
| General Journal | 10/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 6,149.24 | 10,440,417.48 |
| Bill | 11/01/2022 | Comcast (708738611) | Internet and Equipment Charges - 11/1/22 to 11/30/ | 20000 · Accounts payable | 1,401.22 | | 10,441,818.70 |
| Bill | 11/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 612154438 | 20000 · Accounts payable | 2,574.88 | | 10,444,393.58 |
| Credit Card Charge | 11/01/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,444,432.92 |
| Check | 11/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 0.00 | | 10,444,432.92 |
| Bill | 11/01/2022 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 10,804.72 | | 10,455,237.64 |
| Credit Card Charge | 11/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,455,276.98 |
| Credit Card Charge | 11/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,455,316.32 |
| Bill | 11/07/2022 | FedEx | Glority Rodriquez | 20000 · Accounts payable | 42.89 | | 10,455,359.21 |
| Credit Card Charge | 11/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,455,398.55 |
| Credit Card Charge | 11/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,455,437.89 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/10/2022 | Staples | ALAN T | 20500 · American express | 86.90 | | 10,455,524.79 |
| Credit Card Charge | 11/11/2022 | CDW-G | DIEGO V | 20500 · American express | 1,677.82 | | 10,457,202.61 |
| Bill | 11/14/2022 | FedEx | Retreat at South CT | 20000 · Accounts payable | 34.06 | | 10,457,236.67 |
| Bill | 11/14/2022 | FedEx | Gloriliz Rodriguez, Retreat at South CT | 20000 · Accounts payable | 68.09 | | 10,457,304.76 |
| Credit Card Charge | 11/15/2022 | Yorkside Pizza Restaurant | JOHN BROWN | 20500 · American express | 28.54 | | 10,457,333.30 |
| Credit Card Charge | 11/17/2022 | Yorkside Pizza Restaurant | JOHN BROWN | 20500 · American express | 35.50 | | 10,457,368.80 |
| Credit Card Charge | 11/18/2022 | HOTEL MARCEL NEW HAVEN | JOHN BROWN | 20500 · American express | 938.29 | | 10,458,307.09 |
| Bill | 11/21/2022 | FedEx | Retreat at South CT | 20000 · Accounts payable | 0.00 | | 10,458,307.09 |
| Bill | 11/21/2022 | FedEx | Gloriliz Rodriguez, Retreat BH | 20000 · Accounts payable | 71.36 | | 10,458,378.45 |
| Credit Card Charge | 11/22/2022 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 509.46 | | 10,458,887.91 |
| Credit Card Charge | 11/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,458,927.25 |
| Credit Card Charge | 11/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,458,966.59 |
| Bill | 11/28/2022 | FedEx | Retreat at South CT | 20000 · Accounts payable | 12.26 | | 10,458,978.85 |
| Credit Card Charge | 11/28/2022 | Comcast Business | 915 Ella T Grasso Blvd Office | 20500 · American express | 999.88 | | 10,459,978.73 |
| Bill | 11/29/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,459,978.73 |
| Credit Card Charge | 11/29/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,460,018.07 |
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 10,460,217.86 |
| General Journal | 11/30/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 10,460,220.33 |
| General Journal | 11/30/2022 | United Healthcare | UHC Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 0.00 | | 10,460,220.33 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,307.14 | | 10,465,527.47 |
| General Journal | 11/30/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,465,527.47 |
| General Journal | 11/30/2022 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 15,810.68 | | 10,481,338.15 |
| General Journal | 11/30/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  Aug 2022 | 70420 · Workers' comp | 7,904.63 | | 10,489,242.78 |
| General Journal | 11/30/2022 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 209.26 | | 10,489,452.04 |
| Credit Card Charge | 11/30/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,489,491.38 |
| Credit Card Charge | 11/30/2022 | Staples | KENNY K. | 20500 · American express | 145.82 | | 10,489,637.20 |
| General Journal | 11/30/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,424.31 | | 10,491,061.51 |
| General Journal | 11/30/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,060.32 | | 10,492,121.83 |
| General Journal | 11/30/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 153,155.68 | | 10,645,277.51 |
| General Journal | 11/30/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from(to) CCH LLC- CT | 30,631.14 | | 10,675,908.65 |
| General Journal | 11/30/2022 | | Shared salary/wage expenses per management -  C | -SPLIT- | | 40,952.71 | 10,634,955.94 |
| General Journal | 11/30/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from(to) CCH LLC- CT | | 8,190.54 | 10,626,765.40 |
| General Journal | 11/30/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 50,802.00 | | 10,677,567.40 |
| General Journal | 11/30/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 5,840.11 | 10,671,727.29 |
| General Journal | 11/30/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 61,863.88 | | 10,733,591.17 |
| General Journal | 11/30/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 1,858.40 | 10,731,732.77 |
| General Journal | 12/01/2022 | United Healthcare | UHC  Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 0.00 | | 10,731,732.77 |
| Bill | 12/01/2022 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,574.88 | | 10,734,307.65 |
| Check | 12/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 10500 · Cash in bank - operating | 0.00 | | 10,734,307.65 |
| Credit Card Charge | 12/01/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,734,346.99 |
| Bill | 12/01/2022 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 10,627.23 | | 10,744,974.22 |
| Bill | 12/02/2022 | Comcast (708738611) | Internet and Equipment Charges - 12/1/22 to 12/31/ | 20000 · Accounts payable | 1,401.22 | | 10,746,375.44 |
| Credit Card Charge | 12/02/2022 | Staples | KENNY K. | 20500 · American express | 156.93 | | 10,746,532.37 |
| Credit Card Charge | 12/02/2022 | Staples | KENNY K. | 20500 · American express | 256.63 | | 10,746,789.00 |
| Credit Card Charge | 12/04/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,746,828.34 |
| Bill | 12/05/2022 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 30.43 | | 10,746,858.77 |
| Bill | 12/05/2022 | FedEx | Sylvia Taylor, Gloriliz Rodriguez | 20000 · Accounts payable | 103.32 | | 10,746,962.09 |
| Credit Card Charge | 12/05/2022 | Amazon.com | DIEGO V | 20500 · American express | 277.46 | | 10,747,239.55 |
| Credit Card Charge | 12/05/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,747,278.89 |
| Credit Card Charge | 12/06/2022 | Mario D'Addario Buic | JOHN BATTEN | 20500 · American express | 7,000.00 | | 10,754,278.89 |
| Credit Card Charge | 12/06/2022 | NOLO | ELIZABETH W | 20500 · American express | 104.81 | | 10,754,383.70 |
| Credit Card Charge | 12/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,754,423.04 |
| Credit Card Charge | 12/07/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,754,462.38 |
| Credit Card Charge | 12/08/2022 | DATTCO SALES | JOHN BATTEN | 20500 · American express | 228.08 | | 10,754,690.46 |
| Credit Card Charge | 12/08/2022 | DMV REG | JOHN BATTEN | 20500 · American express | 147.00 | | 10,754,837.46 |
| Credit Card Charge | 12/08/2022 | DMV REG | JOHN BATTEN | 20500 · American express | 40.00 | | 10,754,877.46 |
| Credit Card Charge | 12/08/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 21.00 | | 10,754,898.46 |
| Bill | 12/12/2022 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 174.40 | | 10,755,072.86 |
| Bill | 12/12/2022 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 11.50 | | 10,755,084.36 |
| Credit Card Charge | 12/12/2022 | CT DMV SELF SERVICE | JOHN BATTEN | 20500 · American express | 157.50 | | 10,755,241.86 |
| Credit Card Charge | 12/12/2022 | CT DMV SELF SERVICE | JOHN BATTEN | 20500 · American express | 157.50 | | 10,755,399.36 |
| Credit Card Charge | 12/12/2022 | Staples | A HAYES | 20500 · American express | 293.16 | | 10,755,692.52 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/12/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,755,692.52 |
| General Journal | 12/13/2022 | Philadelphia Parking Authority | Melissa C - AMEX | 78430 · Other | | 56.00 | 10,755,636.52 |
| General Journal | 12/14/2022 | Wawa | William Y - AMEX | 78410 · Mileage & gas | | 66.40 | 10,755,570.12 |
| General Journal | 12/14/2022 | Wawa | William Y - AMEX | 78410 · Mileage & gas | | 100.38 | 10,755,469.74 |
| Bill | 12/19/2022 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 35.89 | | 10,755,505.63 |
| Bill | 12/26/2022 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 15.64 | | 10,755,521.27 |
| Credit Card Charge | 12/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,755,560.61 |
| Credit Card Charge | 12/27/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,755,599.95 |
| Credit Card Charge | 12/28/2022 | DERBY AVE GULF | JOHN BATTEN | 20500 · American express | 9.07 | | 10,755,609.02 |
| Check | 12/29/2022 | NRCT | Mgmt fee CT | 10500 · Cash in bank - operating | 200,000.00 | | 10,955,609.02 |
| Credit Card Charge | 12/29/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,955,648.36 |
| Deposit | 12/29/2022 | NR Connecticut LLC | reimbursement of managment fee wired from pa | 10500 · Cash in bank - operating | | 200,000.00 | 10,755,648.36 |
| Bill | 12/29/2022 | Sigmund Software, LLC | Initial Set-Up, Hosting and Configuration Fee - 70 Us | 20000 · Accounts payable | 1,298.50 | | 10,756,946.86 |
| Credit Card Charge | 12/30/2022 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,756,986.20 |
| General Journal | 12/31/2022 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 10,773,323.90 |
| General Journal | 12/31/2022 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 CT | 70420 · Workers' comp | 8,168.12 | | 10,781,492.02 |
| General Journal | 12/31/2022 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 216.23 | | 10,781,708.25 |
| General Journal | 12/31/2022 | United Healthcare | UHC Adjustments Jan - Sept 2022 | 66101 · Health Ins - MSO Admissions | 45,215.74 | | 10,826,923.99 |
| General Journal | 12/31/2022 | United Healthcare | UHC Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 0.00 | | 10,826,923.99 |
| General Journal | 12/31/2022 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 10,828,395.78 |
| General Journal | 12/31/2022 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 10,829,491.45 |
| General Journal | 12/31/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,829,491.45 |
| Credit | 12/31/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,829,491.45 |
| Credit | 12/31/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,829,491.45 |
| Bill | 12/31/2022 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,829,491.45 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,484.06 | | 10,834,975.51 |
| General Journal | 12/31/2022 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,834,975.51 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 10,835,175.30 |
| General Journal | 12/31/2022 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 10,835,177.77 |
| General Journal | 12/31/2022 | | Per Management - shared salaries - PA to CT | -SPLIT- | 133,998.72 | | 10,969,176.49 |
| General Journal | 12/31/2022 | | Per Management - shared ee benefits - PA to CT | 14950 · Due from (to) CCH LLC- CT | 26,799.74 | | 10,995,976.23 |
| General Journal | 12/31/2022 | | Shared salary/wage expenses per management - C | -SPLIT- | | 41,133.74 | 10,954,842.49 |
| General Journal | 12/31/2022 | | EE Benefits expenses per management - CT to PA | 14950 · Due from (to) CCH LLC- CT | | 8,226.75 | 10,946,615.74 |
| General Journal | 12/31/2022 | | Shared T&E expenses per Management -  PA to CT | 14252 · Due from(to) CCH LLC - FL | 30,521.79 | | 10,977,137.53 |
| General Journal | 12/31/2022 | | Shared T&E per Mgmt schedule - CT to PA | -SPLIT- | | 8,059.10 | 10,969,078.43 |
| General Journal | 12/31/2022 | | Shared Marketing expenses per Management  PA to | 14252 · Due from(to) CCH LLC - FL | 47,110.80 | | 11,016,189.23 |
| General Journal | 12/31/2022 | | Shared Marketing expense per Mgmt Schedule - CT | 80000 · Advertising and Marketing | | 2,471.08 | 11,013,718.15 |
| Bill | 01/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 624174719 | 20000 · Accounts payable | 2,575.84 | | 11,016,293.99 |
| General Journal | 01/01/2023 | United Healthcare | UHC  Health & Dental insurance December 2022 | 13000 · Prepaid expenses | 0.00 | | 11,016,293.99 |
| Credit Card Charge | 01/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,016,333.33 |
| Bill | 01/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 11,438.38 | | 11,027,771.71 |
| Bill | 01/02/2023 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 33.54 | | 11,027,805.25 |
| Bill | 01/03/2023 | Comcast (708738611) | Internet and Equipment Charges - 1/1/23 to 1/31/23 | 20000 · Accounts payable | 1,401.22 | | 11,029,206.47 |
| Credit Card Charge | 01/03/2023 | Greater New Haven Chamber of Commerce | IN "GREATER NEW HAVE NEW HAVEN       CT | 20500 · American express | 495.00 | | 11,029,701.47 |
| Credit Card Charge | 01/04/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,029,740.81 |
| Credit Card Charge | 01/05/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 148.47 | | 11,029,889.28 |
| Credit Card Charge | 01/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,029,928.62 |
| Credit Card Charge | 01/06/2023 | CDW-G | CDW Government Verno Vernon Hills     IL  FZ29 | 20500 · American express | 1,216.99 | | 11,031,145.61 |
| Deposit | 01/06/2023 | Allied World | Ins check from Allied World NSM Addiction Treatme | 10500 · Cash in bank - operating | | 2,014.76 | 11,029,130.85 |
| Deposit | 01/06/2023 | Allied World | Ins check from Allied World NSM Addiction Treatme | 10500 · Cash in bank - operating | | 4,248.87 | 11,024,881.98 |
| Credit Card Charge | 01/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,024,921.32 |
| Credit Card Charge | 01/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,024,960.66 |
| Credit Card Charge | 01/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 11,025,000.00 |
| Deposit | 01/09/2023 | NR Connecticut LLC | advance from nrct | 10500 · Cash in bank - operating | | 400,000.00 | 10,625,000.00 |
| Bill | 01/09/2023 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 58.10 | | 10,625,058.10 |
| Credit Card Charge | 01/11/2023 | Barcodesinc | DIEGO V | 20500 · American express | 1,004.51 | | 10,626,062.61 |
| Credit Card Charge | 01/12/2023 | Staples | KENNY K | 20500 · American express | 275.55 | | 10,626,338.16 |
| Credit Card Charge | 01/17/2023 | SOMOS HANDCRAFTED | JOHN BROWN | 20500 · American express | 92.98 | | 10,626,431.14 |
| Credit Card Charge | 01/18/2023 | Greater New Haven Chamber of Commerce | sam r | 20500 · American express | 1,250.00 | | 10,627,681.14 |
| Credit Card Charge | 01/18/2023 | Yorkside Pizza Restaurant | JOHN BROWN | 20500 · American express | 18.08 | | 10,627,699.22 |
| Credit Card Charge | 01/19/2023 | HOTEL MARCEL NEW HAVEN | HOTEL MARCEL NEW HAV NEW HAVEN      C | 20500 · American express | 824.91 | | 10,628,524.13 |
| Credit Card Charge | 01/20/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 436.68 | | 10,628,960.81 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 01/23/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 99.09 | | 10,629,059.90 |
| Credit Card Charge | 01/25/2023 | Amazon.com | KENNY K. | 20500 · American express | 108.98 | | 10,629,168.88 |
| Credit Card Charge | 01/26/2023 | IL GABBIANO | KENNY K | 20500 · American express | 861.35 | | 10,630,030.23 |
| Credit Card Charge | 01/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,630,069.57 |
| Credit Card Charge | 01/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,630,108.91 |
| Credit Card Charge | 01/29/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,630,148.25 |
| Bill | 01/30/2023 | FedEx | Retreat at South CT | 20000 · Accounts payable | 32.46 | | 10,630,180.71 |
| Credit Card Charge | 01/30/2023 | Greater New Haven Chamber of Commerce | SAM R | 20500 · American express | 1,095.00 | | 10,631,275.71 |
| Credit Card Charge | 01/30/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,631,315.05 |
| General Journal | 01/31/2023 | American Express | On-line payment made by NRCT confirm# 537086021 | 20500 · American express | | 251,300.00 | 10,380,015.05 |
| General Journal | 01/31/2023 | | Admin fee & Progress Billings due diligence procedu | 76720 · Legal | | 25,750.00 | 10,354,265.05 |
| Credit | 01/31/2023 | United Healthcare | Employee heatlh insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,354,265.05 |
| Bill | 01/31/2023 | United Healthcare | Employee heatlh insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,354,265.05 |
| General Journal | 01/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 10,370,602.75 |
| General Journal | 01/31/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.24.2023 MA | 13000 · Prepaid expenses | 216.23 | | 10,370,818.98 |
| General Journal | 01/31/2023 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,471.79 | | 10,372,290.77 |
| General Journal | 01/31/2023 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 1,095.67 | | 10,373,386.44 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,484.06 | | 10,378,870.50 |
| General Journal | 01/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,378,870.50 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 10,379,070.29 |
| General Journal | 01/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 10,379,072.76 |
| General Journal | 01/31/2023 | United Healthcare | UHC  Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 10,379,072.76 |
| General Journal | 01/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  CT | 70420 · Workers' comp | 8,168.12 | | 10,387,240.88 |
| Bill | 02/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,575.84 | | 10,389,816.72 |
| Bill | 02/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 2/1/23 to 2/28/23 | 20000 · Accounts payable | 1,401.22 | | 10,391,217.94 |
| Bill | 02/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 11,754.03 | | 10,402,971.97 |
| Credit Card Charge | 02/01/2023 | Amazon.com | KENNY K. | 20500 · American express | 8.17 | | 10,402,980.14 |
| Credit Card Charge | 02/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,019.48 |
| General Journal | 02/01/2023 | United Healthcare | UHC  Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 10,403,019.48 |
| Credit Card Charge | 02/04/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,058.82 |
| Credit Card Charge | 02/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,098.16 |
| Bill | 02/06/2023 | FedEx | Gloriliz Rodriguez. | 20000 · Accounts payable | 42.74 | | 10,403,140.90 |
| Credit Card Charge | 02/06/2023 | Amazon.com | KENNY K. | 20500 · American express | 64.80 | | 10,403,205.70 |
| Credit Card Charge | 02/06/2023 | Amazon.com | KENNY K. | 20500 · American express | 282.90 | | 10,403,488.60 |
| Credit Card Charge | 02/06/2023 | Amazon.com | KENNY K. | 20500 · American express | 31.73 | | 10,403,520.33 |
| Credit Card Charge | 02/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,559.67 |
| Credit Card Charge | 02/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,599.01 |
| Credit Card Charge | 02/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,403,638.35 |
| General Journal | 02/10/2023 | American Express | On-line payment made by NRCT confirm# 53827476 | 20500 · American express | | 70,017.87 | 10,333,620.48 |
| Bill | 02/11/2023 | United Healthcare | Employee heatlh insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,333,620.48 |
| General Journal | 02/13/2023 | First Insurance Funding | New D&O Policy - CT - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 617.17 | | 10,334,237.65 |
| General Journal | 02/13/2023 | First Insurance Funding | New ExcessPolicy - FL - policy ending 02.13.2023 | 70430 · Business (liability, etc) | 459.47 | | 10,334,697.12 |
| Credit Card Charge | 02/14/2023 | Comcast (CT) | CT Amex paid on DV Amex | 20500 · American express | 943.06 | | 10,335,640.18 |
| Credit Card Credit | 02/14/2023 | Comcast (CT) | VOID: CT Amex paid on DV Amex | 20500 · American express | 0.00 | | 10,335,640.18 |
| Credit Card Charge | 02/15/2023 | Amazon.com | KENNY K. | 20500 · American express | 130.29 | | 10,335,770.47 |
| Deposit | 02/15/2023 | United Healthcare Services Inc | Nicole Lewis (dental admin fee $.94, Vision $18.30... | 10500 · Cash in bank - operating | | 19.60 | 10,335,750.87 |
| Credit Card Charge | 02/20/2023 | FedEx | Gloriliz Rodriguez. | 20000 · Accounts payable | 38.55 | | 10,335,789.42 |
| Credit Card Charge | 02/21/2023 | AT&T Mobility | Paid on J Batten Amex 2/22/23 | 20500 · American express | 2,413.72 | | 10,338,203.14 |
| Bill | 02/23/2023 | United Healthcare | Employee heatlh insurance - NRCT | 20000 · Accounts payable | 0.00 | | 10,338,203.14 |
| Credit Card Charge | 02/27/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 783.42 | | 10,338,986.56 |
| General Journal | 02/27/2023 | ACCC NETWORK | Paid on J Brown Amex 2/27/23 | 82000 · Meetings & courses | 208.34 | | 10,339,194.90 |
| Credit Card Charge | 02/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,339,234.24 |
| Credit Card Charge | 02/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,339,273.58 |
| Credit Card Charge | 02/28/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 208.34 | | 10,339,481.92 |
| Credit Card Charge | 02/28/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,339,521.26 |
| Credit Card Charge | 02/28/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,339,560.60 |
| General Journal | 02/28/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 14,756.64 | | 10,354,317.24 |
| General Journal | 02/28/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.24.2023 MA | 13000 · Prepaid expenses | 195.30 | | 10,354,512.54 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 4,953.34 | | 10,359,465.88 |
| General Journal | 02/28/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 10,359,465.88 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 180.46 | | 10,359,646.34 |
| General Journal | 02/28/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.23 | | 10,359,648.57 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/28/2023 | United Healthcare | UHC Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 10,359,648.57 |
| General Journal | 02/28/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  CT | 70420 · Workers' comp | 7,377.66 | | 10,367,026.23 |
| Bill | 03/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 3/1/23 to 3/31/23 | 20000 · Accounts payable | 1,401.22 | | 10,368,427.45 |
| Bill | 03/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,575.84 | | 10,371,003.29 |
| Bill | 03/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 11,538.36 | | 10,382,541.65 |
| Credit Card Charge | 03/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,382,580.99 |
| General Journal | 03/01/2023 | United Healthcare | UHC Health & Dental insurance February 2023 | 13000 · Prepaid expenses | 0.00 | | 10,382,580.99 |
| General Journal | 03/04/2023 | American Express | On-line payment made by NRCT, confirm #5401883 | 20500 · American express | | 370,028.86 | 10,012,552.13 |
| Credit Card Charge | 03/05/2023 | Amazon.com | DIEGO V | 20500 · American express | 69.60 | | 10,012,621.73 |
| Credit Card Charge | 03/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,012,661.07 |
| Credit Card Charge | 03/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,012,700.41 |
| Bill | 03/06/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 38.37 | | 10,012,738.78 |
| Bill | 03/06/2023 | FedEx | Sylvia Taylor | 20000 · Accounts payable | 11.10 | | 10,012,749.88 |
| Credit Card Charge | 03/06/2023 | DMV REG | JOHN BATTEN | 20500 · American express | 20.00 | | 10,012,769.88 |
| Credit Card Charge | 03/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,012,809.22 |
| Credit Card Charge | 03/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,012,848.56 |
| Credit Card Charge | 03/08/2023 | Amazon.com | SCOTT K. | 20500 · American express | 130.29 | | 10,012,978.85 |
| Credit Card Charge | 03/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 10,013,018.19 |
| Bill | 03/11/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 10,013,018.19 |
| Credit Card Charge | 03/14/2023 | EXCHANGE EVENTS | M HUNT | 20500 · American express | 1,299.00 | | 10,014,317.19 |
| Deposit | 03/15/2023 | NR Connecticut LLC | advance for 3/17 payroll | 10500 · Cash in bank - operating | | 182,000.00 | 9,832,317.19 |
| Credit Card Charge | 03/20/2023 | FedEx | Gloriliz Rodriguez | 20500 · American express | 42.96 | | 9,832,360.15 |
| General Journal | 03/21/2023 | American Express | NRCT Payment on amex | 20500 · American express | | 130,890.00 | 9,701,470.15 |
| Credit Card Charge | 03/21/2023 | Amazon.com | DIEGO V | 20500 · American express | 649.44 | | 9,702,119.59 |
| Credit Card Charge | 03/22/2023 | Amazon.com | DIEGO V | 20500 · American express | 127.60 | | 9,702,247.19 |
| Credit Card Charge | 03/22/2023 | Amazon.com | DIEGO V | 20500 · American express | 416.44 | | 9,702,663.63 |
| Credit Card Charge | 03/22/2023 | AT&T.com | JOHN BATTEN | 20500 · American express | 1,341.12 | | 9,704,004.75 |
| Credit Card Charge | 03/22/2023 | GROSSMAN CHEVROLET | JOHN BATTEN | 20500 · American express | 1,206.01 | | 9,705,210.76 |
| Bill | 03/27/2023 | FedEx | Gloriliz Rodriguez, Retreat BH | 20000 · Accounts payable | 53.02 | | 9,705,263.78 |
| Credit Card Charge | 03/27/2023 | Amazon.com | DIEGO V | 20500 · American express | 471.72 | | 9,705,735.50 |
| Credit Card Charge | 03/27/2023 | PIZZA WORKS | JOHN BROWN | 20500 · American express | 35.40 | | 9,705,770.90 |
| Credit Card Charge | 03/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,705,810.24 |
| Credit Card Charge | 03/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,705,849.58 |
| Credit Card Charge | 03/28/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 21.19 | | 9,705,870.77 |
| Credit Card Charge | 03/28/2023 | Amazon.com | Nail Polish Remover | 20500 · American express | 6.06 | | 9,705,876.83 |
| Credit Card Charge | 03/28/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 1,294.63 | | 9,707,171.46 |
| Credit Card Charge | 03/28/2023 | Yorkside Pizza Restaurant | JOHN BROWN | 20500 · American express | 30.43 | | 9,707,201.89 |
| Credit Card Charge | 03/29/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 291.12 | | 9,707,493.01 |
| Credit Card Charge | 03/29/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,707,532.35 |
| Credit Card Charge | 03/30/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,707,571.69 |
| General Journal | 03/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 9,723,909.39 |
| Credit Card Charge | 03/31/2023 | HOTEL MARCEL NEW HAVEN | HOTEL MARCEL NEW HAV NEW HAVEN       C | 20500 · American express | 1,063.95 | | 9,724,973.34 |
| General Journal | 03/31/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.24.2023 MA | 13000 · Prepaid expenses | 216.23 | | 9,725,189.57 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,484.06 | | 9,730,673.63 |
| General Journal | 03/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 9,730,673.63 |
| General Journal | 03/31/2023 | United Healthcare | UHC Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 0.00 | | 9,730,673.63 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 9,730,873.42 |
| General Journal | 03/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 9,730,875.89 |
| General Journal | 03/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  CT | 70420 · Workers' comp | 8,168.12 | | 9,739,044.01 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 183.80 | | 9,739,227.81 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 745.17 | | 9,739,972.98 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 9.73 | | 9,739,982.71 |
| General Journal | 03/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 27.95 | | 9,740,010.66 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D | 70430 · Business (liability, etc) | 130.31 | | 9,740,140.97 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R | 70430 · Business (liability, etc) | 528.32 | | 9,740,669.29 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 6.90 | | 9,740,676.19 |
| General Journal | 03/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 19.81 | | 9,740,696.00 |
| Bill | 04/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,575.84 | | 9,743,271.84 |
| Bill | 04/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 11,139.83 | | 9,754,411.67 |
| Credit Card Charge | 04/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,754,451.01 |
| General Journal | 04/01/2023 | United Healthcare | UHC Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 0.00 | | 9,754,451.01 |
| Bill | 04/03/2023 | FedEx | Retreat At South CT | 20000 · Accounts payable | 20.47 | | 9,754,471.48 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

6:45 PM
08/07/24
Accrual Basis

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 04/03/2023 | Comcast (708738611) | Internet and Equipment Charges - 4/1/23 to 4/30/23 | 20000 · Accounts payable | 1,401.22 | | 9,755,872.70 |
| Credit Card Charge | 04/03/2023 | Amazon.com | SCOTT K. | 20500 · American express | 51.00 | | 9,755,923.70 |
| Credit Card Charge | 04/03/2023 | Amazon.com | SCOTT K. | 20500 · American express | 141.22 | | 9,756,064.92 |
| Credit Card Charge | 04/04/2023 | Amazon.com | SCOTT K. | 20500 · American express | 672.95 | | 9,756,737.87 |
| Credit Card Charge | 04/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,756,777.21 |
| Credit Card Charge | 04/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,756,816.55 |
| Credit Card Charge | 04/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 66.60 | | 9,756,883.15 |
| Credit Card Charge | 04/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 31.73 | | 9,756,914.88 |
| Credit Card Charge | 04/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,756,954.22 |
| Credit Card Charge | 04/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,756,993.56 |
| Credit Card Charge | 04/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,757,032.90 |
| Bill | 04/10/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 28.94 | | 9,757,061.84 |
| Credit Card Charge | 04/10/2023 | Greater New Haven Chamber of Commerce | SCOTT K. | 20500 · American express | 4,000.00 | | 9,761,061.84 |
| Credit Card Charge | 04/11/2023 | HOTEL MARCEL NEW HAVEN | TOM G | 20500 · American express | 565.90 | | 9,761,627.74 |
| Bill | 04/12/2023 | United Healthcare | Employee health insurance - NRFL | 20000 · Accounts payable | 0.00 | | 9,761,627.74 |
| Deposit | 04/12/2023 | NR Connecticut LLC | Advance | 10500 · Cash in bank - operating | | 100,000.00 | 9,661,627.74 |
| Credit Card Charge | 04/13/2023 | Amazon.com | SCOTT K. | 20500 · American express | 66.96 | | 9,661,694.70 |
| Credit Card Charge | 04/14/2023 | Amazon.com | SCOTT K. | 20500 · American express | 14.61 | | 9,661,709.31 |
| Credit Card Charge | 04/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 66.96 | | 9,661,776.27 |
| Credit Card Charge | 04/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 18.16 | | 9,661,794.43 |
| Credit Card Charge | 04/17/2023 | Amazon.com | SCOTT K. | 20500 · American express | 44.60 | | 9,661,839.03 |
| Credit Card Charge | 04/17/2023 | Amazon.com | DIEGO V | 20500 · American express | 116.73 | | 9,661,955.76 |
| Credit Card Charge | 04/17/2023 | Geronimo | SCOTT K. | 20500 · American express | 439.63 | | 9,662,395.39 |
| Credit Card Charge | 04/18/2023 | Shell and Bones Oyst New Haven | SCOTT K. | 20500 · American express | 2,000.00 | | 9,664,395.39 |
| Credit Card Charge | 04/19/2023 | Amazon.com | SCOTT K. | 20500 · American express | 130.29 | | 9,664,525.68 |
| Credit Card Charge | 04/19/2023 | Amazon.com | DIEGO V | 20500 · American express | 97.80 | | 9,664,623.48 |
| Credit Card Charge | 04/19/2023 | Amazon.com | SCOTT K. | 20500 · American express | 24.24 | | 9,664,647.72 |
| Credit Card Charge | 04/19/2023 | Amazon.com | SCOTT K. | 20500 · American express | 29.52 | | 9,664,677.24 |
| Credit Card Charge | 04/20/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 602.32 | | 9,665,279.56 |
| Credit Card Charge | 04/20/2023 | EXCHANGE EVENTS | M HUNT | 20500 · American express | 1,299.00 | | 9,666,578.56 |
| Credit Card Charge | 04/22/2023 | AT&T.com | JOHN BATTEN | 20500 · American express | 1,316.88 | | 9,667,895.44 |
| Bill | 04/24/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 25.42 | | 9,667,920.86 |
| Credit Card Charge | 04/25/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 208.34 | | 9,668,129.20 |
| Credit Card Charge | 04/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 102.96 | | 9,668,232.16 |
| Credit Card Charge | 04/26/2023 | THE BLOSSOM SHOP NEW HAVEN | SCOTT K. | 20500 · American express | 73.80 | | 9,668,305.96 |
| Credit Card Charge | 04/27/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 522.28 | | 9,668,828.24 |
| Credit Card Charge | 04/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,668,867.58 |
| Credit Card Charge | 04/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,668,906.92 |
| Credit Card Charge | 04/27/2023 | Adobe Acropro Subs | DIEGO V | 20500 · American express | 21.19 | | 9,668,928.11 |
| General Journal | 04/28/2023 | Petty Cash | Change from Scott's $200.00 in Connecticut | 20000 · Accounts payable | | 18.32 | 9,668,909.79 |
| Credit Card Charge | 04/29/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,668,949.13 |
| General Journal | 04/30/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 15,810.68 | | 9,684,759.81 |
| General Journal | 04/30/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 209.26 | | 9,684,969.07 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,307.14 | | 9,690,276.21 |
| General Journal | 04/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 9,690,276.21 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 9,690,476.00 |
| General Journal | 04/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 9,690,478.47 |
| General Journal | 04/30/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23 Aug 2022 | 70420 · Workers' comp | 7,904.63 | | 9,698,383.10 |
| General Journal | 04/30/2023 | United Healthcare | UHC Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 0.00 | | 9,698,383.10 |
| Credit Card Charge | 04/30/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,698,422.44 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 205.75 | | 9,698,628.19 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 834.19 | | 9,699,462.38 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 10.89 | | 9,699,473.27 |
| General Journal | 04/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 31.28 | | 9,699,504.55 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 290.20 | | 9,699,794.75 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,176.58 | | 9,700,971.33 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.36 | | 9,700,986.69 |
| General Journal | 04/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 44.13 | | 9,701,030.82 |
| Bill | 05/01/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 2.65 | | 9,701,033.47 |
| Deposit | 05/01/2023 | NR Connecticut LLC | Funds from NRCT | 10500 · Cash in bank - operating | | 150,000.00 | 9,551,033.47 |
| Bill | 05/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,575.84 | | 9,553,609.31 |
| Bill | 05/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 5/1/23 to 5/31/23 | 20000 · Accounts payable | 1,401.22 | | 9,555,010.53 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 05/01/2023 | United Healthcare | UHC Health & Dental insurance March 2023 | 13000 · Prepaid expenses | 0.00 | | 9,555,010.53 |
| Bill | 05/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 11,173.73 | | 9,566,184.26 |
| Bill | 05/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 217.73 | | 9,566,401.99 |
| Credit Card Charge | 05/01/2023 | Amazon.com | scott k. | 20500 · American express | 205.70 | | 9,566,607.69 |
| Credit Card Charge | 05/01/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,566,647.03 |
| Check | 05/02/2023 | US Foods, Inc. | per us foods past due NRCT | 10500 · Cash in bank - operating | 4,936.66 | | 9,571,583.69 |
| Credit Card Charge | 05/02/2023 | Comcast Business | diego v | 20500 · American express | 317.40 | | 9,571,901.09 |
| Credit Card Charge | 05/03/2023 | cambria hotel new haven | scott k. | 20500 · American express | 261.11 | | 9,572,162.20 |
| General Journal | 05/04/2023 | American Express | Amex payment made by NRCT 5/4/2023 confirm# 5 | 20500 · American express | | 177,720.00 | 9,394,442.20 |
| Credit Card Charge | 05/04/2023 | Amazon.com | scott k. | 20500 · American express | 61.74 | | 9,394,503.94 |
| Credit Card Charge | 05/04/2023 | Amazon.com | scott k. | 20500 · American express | 329.87 | | 9,394,833.81 |
| Credit Card Charge | 05/04/2023 | Splash Car Wash | john batten | 20500 · American express | 26.43 | | 9,394,860.24 |
| Credit Card Charge | 05/05/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,394,899.58 |
| Credit Card Charge | 05/05/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,394,938.92 |
| Credit Card Charge | 05/07/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,394,978.26 |
| Credit Card Charge | 05/07/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,395,017.60 |
| Bill | 05/08/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 35.92 | | 9,395,053.52 |
| Credit Card Charge | 05/08/2023 | Amazon.com | scott k. | 20500 · American express | 15.48 | | 9,395,069.00 |
| Credit Card Charge | 05/08/2023 | Amazon.com | scott k. | 20500 · American express | 6.72 | | 9,395,075.72 |
| Credit Card Charge | 05/08/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 9,395,115.06 |
| Credit Card Charge | 05/09/2023 | ACCC NETWORK | john brown | 20500 · American express | 562.24 | | 9,395,677.30 |
| Bill | 05/10/2023 | John Batten (Expenses) | Meals - FL driver was sent to CT | 20000 · Accounts payable | 87.65 | | 9,395,764.95 |
| Credit Card Charge | 05/10/2023 | Amazon.com | scott k. | 20500 · American express | 147.10 | | 9,395,912.05 |
| Deposit | 05/10/2023 | NR Connecticut LLC | advance | 10500 · Cash in bank - operating | | 200,000.00 | 9,195,912.05 |
| Credit Card Charge | 05/11/2023 | Amazon.com | scott k. | 20500 · American express | 231.81 | | 9,196,143.86 |
| Deposit | 05/11/2023 | NR Connecticut LLC | Advance for payroll | 10500 · Cash in bank - operating | | 100,000.00 | 9,096,143.86 |
| Credit Card Charge | 05/12/2023 | Amazon.com | scott k. | 20500 · American express | 102.23 | | 9,096,246.09 |
| Credit Card Charge | 05/12/2023 | Amazon.com | diego v | 20500 · American express | 46.78 | | 9,096,292.87 |
| Bill | 05/15/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 29.49 | | 9,096,322.36 |
| Deposit | 05/15/2023 | Miscellaneous | Nicole Lewis  (CT)$4.47 admin fee dental , $9.15 Visi | 10500 · Cash in bank - operating | | 9.80 | 9,096,312.56 |
| Credit Card Charge | 05/15/2023 | ifix here | john batten | 20500 · American express | 186.11 | | 9,096,498.67 |
| General Journal | 05/19/2023 | American Express | Amex payment , paid by NRCT 05/19/2023, confirm | 20500 · American express | | 130,084.46 | 8,966,414.21 |
| Credit Card Charge | 05/19/2023 | B & H Photo | diego v | 20500 · American express | 1,593.12 | | 8,968,007.33 |
| Bill | 05/22/2023 | FedEx | Gloriliz Rodriguez, Javier Santiago | 20000 · Accounts payable | 98.26 | | 8,968,105.59 |
| General Journal | 05/22/2023 | AT&T Mobility | Reverse PA Credit Charge - Paid on J Batten A 68100 · Telephone Expense | | 1,596.29 | | 8,969,701.88 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | taxes due | 10500 · Cash in bank - operating | 106,560.01 | | 9,076,261.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | interest | 10500 · Cash in bank - operating | 7,992.00 | | 9,084,253.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Lien Fee | 10500 · Cash in bank - operating | 24.00 | | 9,084,277.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Attorney Fee | 10500 · Cash in bank - operating | 1,500.00 | | 9,085,777.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Lis Pendens recording fee | 10500 · Cash in bank - operating | 75.00 | | 9,085,852.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Lis Pendens Release recording fee | 10500 · Cash in bank - operating | 60.00 | | 9,085,912.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Title Search fee | 10500 · Cash in bank - operating | 225.00 | | 9,086,137.89 |
| Check | 05/23/2023 | DeChello Law Firm LLC, Trustee | Marshall fee | 10500 · Cash in bank - operating | 478.22 | | 9,086,616.11 |
| Credit Card Charge | 05/23/2023 | bar CT | ryan w | 20500 · American express | 126.23 | | 9,086,742.34 |
| Credit Card Charge | 05/24/2023 | B&H Photo | diego v | 20500 · American express | 2,389.68 | | 9,089,132.02 |
| Credit Card Charge | 05/24/2023 | cambria hotel new haven | scott k. | 20500 · American express | 455.57 | | 9,089,587.59 |
| Credit Card Charge | 05/24/2023 | ACCC NETWORK | john brown | 20500 · American express | 145.56 | | 9,089,733.15 |
| Credit Card Charge | 05/24/2023 | chacra new haven | ryan walmer | 20500 · American express | 176.01 | | 9,089,909.16 |
| Credit Card Charge | 05/25/2023 | lab test kendall | john brown | 20500 · American express | 49.00 | | 9,089,958.16 |
| General Journal | 05/25/2023 | DeChello Law Firm LLC, Trustee | reimburse pa for RE tax wire | 10500 · Cash in bank - operating | | 116,914.23 | 8,973,043.93 |
| Credit Card Charge | 05/26/2023 | cambria hotel new haven | scott k. | 20500 · American express | 759.31 | | 8,973,803.24 |
| Credit Card Charge | 05/26/2023 | United Rentals Inc | ryan w | 20500 · American express | 99.96 | | 8,973,903.20 |
| Credit Card Charge | 05/27/2023 | cambria hotel new haven | scott k. | 20500 · American express | 915.18 | | 8,974,818.38 |
| Credit Card Charge | 05/27/2023 | cambria hotel new haven | scott k. | 20500 · American express | 857.61 | | 8,975,675.99 |
| Credit Card Charge | 05/27/2023 | cambria hotel new haven | scott k. | 20500 · American express | 72.00 | | 8,975,747.99 |
| Credit Card Charge | 05/27/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 8,975,787.33 |
| Credit Card Charge | 05/27/2023 | Splash Car Wash | john batten | 20500 · American express | 39.34 | | 8,975,826.67 |
| Bill | 05/29/2023 | FedEx | Gloriliz Rodriguez | 20000 · Accounts payable | 31.20 | | 8,975,857.87 |
| Credit Card Charge | 05/29/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,975,897.21 |
| Credit Card Charge | 05/30/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,975,936.55 |
| General Journal | 05/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 8,992,274.25 |
| General Journal | 05/31/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.24.2023 MA | 13000 · Prepaid expenses | 216.23 | | 8,992,490.48 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 200 of 243

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,484.06 | | 8,997,974.54 |
| General Journal | 05/31/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 8,997,974.54 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 8,998,174.33 |
| General Journal | 05/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 8,998,176.80 |
| General Journal | 05/31/2023 | Zenith Insurance Company | Zenith WC Policy 06.01.2022 to 06.01.23  CT | 70420 · Workers' comp | 8,168.12 | | 9,006,344.92 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,541.50 | | 9,007,886.42 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - FL - policy ending 03.12.2024 | 70430 · Business (liability, etc) | 1,092.92 | | 9,008,979.34 |
| General Journal | 05/31/2023 | United Healthcare | UHC Health & Dental insurance June 2023 | 13000 · Prepaid expenses | 0.00 | | 9,008,979.34 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D | 70430 · Business (liability, etc) | 212.61 | | 9,009,191.95 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R | 70430 · Business (liability, etc) | 862.00 | | 9,010,053.95 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 11.26 | | 9,010,065.21 |
| General Journal | 05/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 32.33 | | 9,010,097.54 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 9,010,397.42 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 9,011,613.22 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 9,011,629.10 |
| General Journal | 05/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 9,011,674.70 |
| Credit Card Charge | 05/31/2023 | Amazon.com | SCOTT K. | 20500 · American express | 22.74 | | 9,011,697.44 |
| Credit Card Charge | 05/31/2023 | Amazon.com | SCOTT K. | 20500 · American express | 59.59 | | 9,011,757.03 |
| Credit Card Charge | 05/31/2023 | Amazon.com | Scott K - AMEX  (2) Jergens Dry Skin Moisturizers | 20500 · American express | 39.11 | | 9,011,796.14 |
| Deposit | 06/01/2023 | Patient - ACH | Patient ACH | 10700 · Cash in bank - depository | | 4,550.00 | 9,007,246.14 |
| Bill | 06/01/2023 | Level 3 Communications, LLC - CenturyLink | IP and Data Services CT (IPVPN) -inv # 620167066 | 20000 · Accounts payable | 2,575.84 | | 9,009,821.98 |
| General Journal | 06/01/2023 | United Healthcare | UHC Health & Dental insurance June 2023 | 13000 · Prepaid expenses | 0.00 | | 9,009,821.98 |
| Bill | 06/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 6/1/23 to 6/30/23 | 20000 · Accounts payable | 1,401.22 | | 9,011,223.20 |
| Credit Card Charge | 06/01/2023 | Amazon.com | SCOTT K. | 20500 · American express | 366.06 | | 9,011,589.26 |
| Credit Card Charge | 06/01/2023 | Amazon.com | DIEGO V | 20500 · American express | 48.90 | | 9,011,638.16 |
| Credit Card Charge | 06/01/2023 | Amazon.com | DIEGO V | 20500 · American express | 46.76 | | 9,011,684.92 |
| Credit Card Charge | 06/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,011,724.26 |
| Bill | 06/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 11,152.43 | | 9,022,876.69 |
| Credit Card Charge | 06/02/2023 | B & H Photo | DIEGO V | 20500 · American express | 95.65 | | 9,022,972.34 |
| Bill | 06/05/2023 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 105.75 | | 9,023,078.09 |
| Credit Card Charge | 06/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,023,117.43 |
| Credit Card Charge | 06/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 9,023,156.77 |
| General Journal | 06/06/2023 | | Rejected ACH (originally run 6/1/2023) Darrell Monk | 10700 · Cash in bank - depository | 4,550.00 | | 9,027,706.77 |
| Credit Card Charge | 06/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 31.87 | | 9,027,738.64 |
| Credit Card Charge | 06/06/2023 | Amazon.com | SCOTT K. | 20500 · American express | 735.07 | | 9,028,473.71 |
| General Journal | 06/07/2023 | American Express | Amex payment made by NRCT confirm# 54890338 | 20500 · American express | | 254,325.30 | 8,774,148.41 |
| General Journal | 06/07/2023 | American Express | Amex payment made by NRCT confirm# 54890549 | 20500 · American express | | 15.00 | 8,774,133.41 |
| Credit Card Charge | 06/07/2023 | Amazon.com | SCOTT K. | 20500 · American express | 25.51 | | 8,774,158.92 |
| Credit Card Charge | 06/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,774,198.26 |
| Credit Card Charge | 06/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,774,237.60 |
| Credit Card Charge | 06/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,774,276.94 |
| Credit Card Charge | 06/09/2023 | Amazon.com | SCOTT K. | 20500 · American express | 596.82 | | 8,774,873.76 |
| Bill | 06/12/2023 | FedEx | Mark Dileone, Glorliz Rodriguez | 20000 · Accounts payable | 55.91 | | 8,774,929.67 |
| Bill | 06/12/2023 | FedEx | Javier Santiago | 20000 · Accounts payable | 78.87 | | 8,775,008.54 |
| Deposit | 06/12/2023 | Miscellaneous | Admin Fee - .65  / Vision $9.15  (United Health Ben | 10500 · Cash in bank - operating | | 9.80 | 8,774,998.74 |
| Credit Card Charge | 06/12/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 426.68 | | 8,775,425.42 |
| Credit Card Charge | 06/14/2023 | Amazon.com | DIEGO V | 20500 · American express | 943.88 | | 8,776,369.30 |
| Bill | 06/19/2023 | FedEx | Glorliz Rodriguez, Retreat Connecticut | 20000 · Accounts payable | 38.52 | | 8,776,407.82 |
| Credit Card Charge | 06/20/2023 | Amazon.com | SCOTT K. | 20500 · American express | 6.06 | | 8,776,413.88 |
| Credit Card Charge | 06/20/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 313.88 | | 8,776,727.76 |
| Credit Card Charge | 06/20/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 313.88 | | 8,777,041.64 |
| Credit Card Charge | 06/21/2023 | Amazon.com | SCOTT K. | 20500 · American express | 171.66 | | 8,777,213.30 |
| Credit Card Charge | 06/21/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 170.75 | | 8,777,384.05 |
| Credit Card Charge | 06/21/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 24.00 | | 8,777,408.05 |
| Bill | 06/22/2023 | AT&T Mobility | JOHN BATTEN | 20500 · American express | 1,350.77 | | 8,778,758.82 |
| Bill | 06/26/2023 | FedEx | Glorliz Rodriguez | 20000 · Accounts payable | 3.42 | | 8,778,762.24 |
| Credit Card Charge | 06/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 957.15 | | 8,779,719.39 |
| Credit Card Charge | 06/26/2023 | Amazon.com | DIEGO V | 20500 · American express | 132.90 | | 8,779,852.29 |
| Credit Card Charge | 06/26/2023 | B&H Photo | DIEGO V | 20500 · American express | 2,076.91 | | 8,781,929.20 |
| Credit Card Charge | 06/26/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 602.32 | | 8,782,531.52 |
| Credit Card Charge | 06/26/2023 | COMCAST BOSTON | DIEGO V | 20500 · American express | 522.28 | | 8,783,053.80 |
| Credit Card Charge | 06/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,783,093.14 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 201 of 243

**NR Pennsylvania Associates, LLC**
General Ledger
As of July 31, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 06/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,783,132.48 |
| Check | 06/29/2023 | NR Connecticut LLC | | 10500 · Cash in bank - operating | 60,000.00 | | 8,843,132.48 |
| Credit Card Charge | 06/29/2023 | B & H Photo | DIEGO V | 20500 · American express | 2,076.91 | | 8,845,209.39 |
| Credit Card Charge | 06/29/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,845,248.73 |
| General Journal | 06/30/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 15,810.68 | | 8,861,059.41 |
| General Journal | 06/30/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2022 MA | 13000 · Prepaid expenses | 209.26 | | 8,861,268.67 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 5,307.14 | | 8,866,575.81 |
| General Journal | 06/30/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 8,866,575.81 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 8,866,775.60 |
| General Journal | 06/30/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 8,866,778.07 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 205.75 | | 8,866,983.82 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 834.19 | | 8,867,818.01 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 10.89 | | 8,867,828.90 |
| General Journal | 06/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 31.28 | | 8,867,860.18 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 290.20 | | 8,868,150.38 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,176.58 | | 8,869,326.96 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.36 | | 8,869,342.32 |
| General Journal | 06/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 44.13 | | 8,869,386.45 |
| Credit Card Charge | 06/30/2023 | CDW-G | DIEGO V | 20500 · American express | 455.26 | | 8,869,841.71 |
| Credit Card Charge | 06/30/2023 | Splash Car Wash | john baTTEN | 20500 · American express | 39.34 | | 8,869,881.05 |
| General Journal | 06/30/2023 | United Healthcare | UHC Health & Dental insurance July 2023 | 13000 · Prepaid expenses | 0.00 | | 8,869,881.05 |
| General Journal | 06/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 5,851.23 | | 8,875,732.28 |
| Bill | 07/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig r | 20000 · Accounts payable | 11,069.29 | | 8,886,801.57 |
| Credit Card Charge | 07/01/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,886,840.91 |
| General Journal | 07/01/2023 | United Healthcare | UHC Health & Dental insurance July 2023 | 13000 · Prepaid expenses | 0.00 | | 8,886,840.91 |
| Bill | 07/03/2023 | Comcast (708738611) | Internet and Equipment Charges - 7/1/23 to 7/31/23 | 20000 · Accounts payable | 1,401.22 | | 8,888,242.13 |
| General Journal | 07/03/2023 | Patient - Credit Card | Portal Payment for Courtney Kilroy (NRCT) Recorde | 14000 · Accounts receivable | | 100.00 | 8,888,142.13 |
| Credit Card Charge | 07/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,888,181.47 |
| Credit Card Charge | 07/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,888,220.81 |
| Credit Card Charge | 07/06/2023 | Amazon.com | DIEGO V | 20500 · American express | 277.46 | | 8,888,498.27 |
| Credit Card Charge | 07/06/2023 | B & H Photo | DIEGO V | 20500 · American express | 1,038.45 | | 8,889,536.72 |
| General Journal | 07/06/2023 | Patient - Credit Card | Portal Payment for Jane Raucci (NRCT) Recorded in | 14000 · Accounts receivable | | 133.00 | 8,889,403.72 |
| Credit Card Charge | 07/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,889,443.06 |
| Credit Card Charge | 07/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,889,482.40 |
| Credit Card Charge | 07/08/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,889,521.74 |
| Bill | 07/10/2023 | FedEx | Gloria Rodriguez to Jodie Bruce | 20000 · Accounts payable | 16.02 | | 8,889,537.76 |
| Bill | 07/10/2023 | FedEx | Gloria rodriguez to Jodie Bruce | 20000 · Accounts payable | 16.02 | | 8,889,553.78 |
| General Journal | 07/10/2023 | Patient - Credit Card | Portal Payment for John Hansen (NRCT) Recorded i | 14000 · Accounts receivable | | 200.00 | 8,889,353.78 |
| General Journal | 07/10/2023 | Patient - Credit Card | Portal Payment for Collin Gaughran (NRCT) Recorde | 14000 · Accounts receivable | | 2,000.00 | 8,887,353.78 |
| Deposit | 07/11/2023 | United Healthcare | cobra | 10500 · Cash in bank - operating | 9.80 | | 8,887,345.98 |
| General Journal | 07/13/2023 | Patient - Credit Card | Portal Payment for Alan Peters (NRCT) Recorded in | 14000 · Accounts receivable | | 25.00 | 8,887,318.98 |
| General Journal | 07/13/2023 | Patient - Credit Card | Portal Payment for Dean Bedard (NRCT) Recorded in | 14000 · Accounts receivable | | 500.00 | 8,886,818.98 |
| Bill | 07/17/2023 | FedEx | Gloriliz Rodriguez to Gabriela Matos | 20000 · Accounts payable | 89.91 | | 8,886,908.89 |
| General Journal | 07/17/2023 | Patient - Credit Card | Portal Payment for Jane Raucci (NRCT) Recorded in | 14000 · Accounts receivable | | 38.00 | 8,894,725.31 |
| Bill | 07/17/2023 | FedEx | Glorliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 14.93 | | 8,886,923.82 |
| Bill | 07/17/2023 | FedEx | Glorliz Rodriguez to Gilbert Rosa | 20000 · Accounts payable | 15.70 | | 8,886,939.52 |
| Bill | 07/17/2023 | FedEx | Glorliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 16.69 | | 8,886,956.21 |
| Bill | 07/17/2023 | FedEx | Glorliz Rodriguez to Chris Patten | 20000 · Accounts payable | 27.22 | | 8,886,983.43 |
| Bill | 07/17/2023 | FedEx | Glorliz Rodriguez to Tony Anthony | 20000 · Accounts payable | 17.38 | | 8,887,000.81 |
| Credit Card Charge | 07/17/2023 | EXCHANGE EVENTS | M HUNT | 20500 · American express | 7,762.50 | | 8,894,763.31 |
| Credit Card Charge | 07/19/2023 | Amazon.com | DIEGO V | 20500 · American express | 11.88 | | 8,894,737.19 |
| Credit Card Charge | 07/20/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 160.00 | | 8,894,897.19 |
| Credit Card Charge | 07/20/2023 | Greater New Haven Chamber of Commerce | M HUNT | 20500 · American express | 3,000.00 | | 8,897,897.19 |
| General Journal | 07/20/2023 | Patient - Credit Card | Portal Payment for Connor Landers (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,897,797.19 |
| Credit Card Charge | 07/21/2023 | BarcodesInc | | 20500 · American express | 690.86 | | 8,898,488.05 |
| Credit Card Charge | 07/21/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 224.83 | | 8,898,712.88 |
| Credit Card Charge | 07/21/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 246.83 | | 8,898,959.71 |
| General Journal | 07/21/2023 | Patient - Credit Card | Portal Payment for Blake Forster (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,898,859.71 |
| Credit Card Charge | 07/23/2023 | AT&T Mobility | JOHN BATTEN | 20500 · American express | 1,328.04 | | 8,900,187.75 |
| Bill | 07/24/2023 | FedEx | Glorliz Rodriguez to Gilbert Rosa | 20000 · Accounts payable | 3.42 | | 8,900,191.17 |
| Bill | 07/24/2023 | FedEx | Glorliz Rodriguez to SP Richards | 20000 · Accounts payable | 16.27 | | 8,900,207.44 |
| Bill | 07/24/2023 | FedEx | Glorliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 12.60 | | 8,900,220.04 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 07/24/2023 | FedEx | RBH Ct to Lindsay Eisensmith | 20000 · Accounts payable | 27.89 | | 8,900,247.93 |
| Bill | 07/25/2023 | United Healthcare | 445827335331 | 20000 · Accounts payable | 12,165.44 | | 8,912,413.37 |
| General Journal | 07/25/2023 | Patient - Credit Card | Portal Payment for John Hansen (NRCT) Recorded i | 14000 · Accounts receivable | | 400.00 | 8,912,013.37 |
| General Journal | 07/26/2023 | Patient - Credit Card | Portal Payment for Jane Raucci (NRCT) Recorded ir | 14000 · Accounts receivable | | 32.73 | 8,911,980.64 |
| Credit Card Charge | 07/27/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 113.83 | | 8,912,094.47 |
| Credit Card Charge | 07/27/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 402.02 | | 8,912,496.49 |
| Credit Card Charge | 07/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,912,535.83 |
| Credit Card Charge | 07/27/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,912,575.17 |
| General Journal | 07/28/2023 | Patient - Credit Card | Portal Payment for Jose Barahona (NRCT) Recorde | 14000 · Accounts receivable | | 2,330.06 | 8,910,245.11 |
| Credit Card Charge | 07/29/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,910,284.45 |
| Credit Card Charge | 07/30/2023 | cambria hotel new haven | AMANDA K | 20500 · American express | 79.02 | | 8,910,363.47 |
| Credit Card Charge | 07/30/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,910,402.81 |
| General Journal | 07/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 16,337.70 | | 8,926,740.51 |
| General Journal | 07/31/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.24.2023 MA | 13000 · Prepaid expenses | 216.23 | | 8,926,956.74 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 5,484.06 | | 8,932,440.80 |
| General Journal | 07/31/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 0.00 | | 8,932,440.80 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 IP | 70430 · Business (liability, etc) | 199.79 | | 8,932,640.59 |
| General Journal | 07/31/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 2.47 | | 8,932,643.06 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 212.61 | | 8,932,855.67 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 862.00 | | 8,933,717.67 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 11.26 | | 8,933,728.93 |
| General Journal | 07/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 32.33 | | 8,933,761.26 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 8,934,061.14 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 8,935,276.94 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 8,935,292.82 |
| General Journal | 07/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 8,935,338.42 |
| Bill | 07/31/2023 | FedEx | Tomeka Franklin to Gabriella Matos | 20000 · Accounts payable | 88.24 | | 8,935,426.66 |
| Bill | 07/31/2023 | FedEx | Gloriliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 3.42 | | 8,935,430.08 |
| Bill | 07/31/2023 | FedEx | Gloriliz Rodriguez to SP Richards | 20000 · Accounts payable | 3.42 | | 8,935,433.50 |
| Bill | 07/31/2023 | FedEx | Gloriliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 12.60 | | 8,935,446.10 |
| Bill | 07/31/2023 | FedEx | RBH CT to Keith Bernard | 20000 · Accounts payable | 25.89 | | 8,935,471.99 |
| Bill | 07/31/2023 | FedEx | RBH CT to Justin Lydem | 20000 · Accounts payable | 24.16 | | 8,935,496.15 |
| General Journal | 07/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24   CT | 70420 · Workers' comp | 6,046.27 | | 8,941,542.42 |
| General Journal | 07/31/2023 | United Healthcare | UHC Health & Dental insurance August 2023 | 13000 · Prepaid expenses | | 12,165.44 | 8,929,376.98 |
| General Journal | 07/31/2023 | Patient - Credit Card | Portal Payment for Harry Meade (NRCT) Recorded i | 14000 · Accounts receivable | | 10.00 | 8,929,366.98 |
| Bill | 08/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 8/1/23 to 8/31/23 | 20000 · Accounts payable | 1,401.22 | | 8,930,768.20 |
| General Journal | 08/01/2023 | United Healthcare | UHC Health & Dental insurance August 2023 | 13000 · Prepaid expenses | 12,165.44 | | 8,942,933.64 |
| Bill | 08/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 11,500.72 | | 8,954,434.36 |
| General Journal | 08/01/2023 | Patient - Credit Card | Portal Payment for James Cremo (NRCT) Recorded | 14000 · Accounts receivable | | 25.00 | 8,954,409.36 |
| General Journal | 08/01/2023 | Patient - Credit Card | Portal Payment for Dean Bedard (NRCT) Recorded i | 14000 · Accounts receivable | | 300.00 | 8,954,109.36 |
| Credit Card Charge | 08/02/2023 | DERBY AVE GULF | AMANDA K | 20500 · American express | 3.07 | | 8,954,112.43 |
| Credit Card Charge | 08/02/2023 | ACCC NETWORK | JOHN BROWN | 20500 · American express | 700.00 | | 8,954,812.43 |
| Credit Card Charge | 08/02/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,954,851.77 |
| Credit Card Charge | 08/03/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 598.84 | | 8,955,450.61 |
| Credit Card Charge | 08/03/2023 | cambria hotel new haven | SCOTT K. | 20500 · American express | 524.49 | | 8,955,975.10 |
| General Journal | 08/03/2023 | Patient - Credit Card | Portal Payment for Omar Batista (NRCT) Recorded i | 14000 · Accounts receivable | | 150.00 | 8,955,825.10 |
| Credit Card Charge | 08/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,955,864.44 |
| Credit Card Charge | 08/05/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,955,903.78 |
| Bill | 08/07/2023 | FedEx | CT to Jodie 07.26.2023 | 20000 · Accounts payable | 13.27 | | 8,955,917.05 |
| Bill | 08/07/2023 | FedEx | Glori to Jodie CT to PA 08.01.2023 | 20000 · Accounts payable | 13.30 | | 8,955,930.35 |
| Bill | 08/07/2023 | FedEx | CT to Douglas Cunnane 07.29.2023 | 20000 · Accounts payable | 19.64 | | 8,955,949.99 |
| Credit Card Charge | 08/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,955,989.33 |
| Credit Card Charge | 08/07/2023 | Splash Car Wash | JOHN BATTEN | 20500 · American express | 39.34 | | 8,956,028.67 |
| Credit Card Charge | 08/07/2023 | HIGH WATCHER COVE CT | M HUNT | 20500 · American express | 2,810.00 | | 8,958,838.67 |
| General Journal | 08/07/2023 | Patient - Credit Card | Portal Payment for Michael Rogers (NRCT) Recorde | 14000 · Accounts receivable | | 200.00 | 8,958,638.67 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Mark Lavin (NRCT) Recorded in | 14000 · Accounts receivable | | 39.34 | 8,958,578.01 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Jon Hulse (NRCT) Recorded in F | 14000 · Accounts receivable | | 100.00 | 8,958,578.01 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Jon Hulse (NRCT) Recorded in F | 14000 · Accounts receivable | | 982.25 | 8,957,595.76 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Jennifer Pooler (NRCT) Recorde | 14000 · Accounts receivable | | 1,000.00 | 8,956,595.76 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Brendan Bller (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,956,495.76 |
| General Journal | 08/08/2023 | Patient - Credit Card | Portal Payment for Collin Gaughran (NRCT) Record | 14000 · Accounts receivable | | 2,000.00 | 8,954,495.76 |
| General Journal | 08/09/2023 | Patient - Credit Card | Portal Payment for Thomas Madden (NRCT) Record | 14000 · Accounts receivable | | 492.15 | 8,954,003.61 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 08/14/2023 | FedEx | CT - Mailings | 20000 · Accounts payable | | 548.21 | 8,954,551.82 |
| Credit Card Charge | 08/14/2023 | Jeenie | diego v | 20500 · American express | | 14.00 | 8,954,565.82 |
| General Journal | 08/14/2023 | Patient - Credit Card | Portal Payment for Colin Broderick (NRCT) Recorde | 14000 · Accounts receivable | | 1,000.00 | 8,953,565.82 |
| General Journal | 08/14/2023 | Patient - Credit Card | Portal Payment for Colin Broderick (NRCT) Recorde | 14000 · Accounts receivable | | 844.66 | 8,952,721.16 |
| General Journal | 08/15/2023 | Patient - Credit Card | Portal Payment for Dean Bedard (NRCT) Recorded i | 14000 · Accounts receivable | | 500.00 | 8,952,221.16 |
| General Journal | 08/16/2023 | Patient - Credit Card | Portal Payment for Alan Peters (NRCT) Recorded in | 14000 · Accounts receivable | | 25.00 | 8,952,196.16 |
| Deposit | 08/17/2023 | NR Connecticut LLC | advance from nrct | 10500 · Cash in bank - operating | | 50,000.00 | 8,902,196.16 |
| Bill | 08/21/2023 | FedEx | CT - Mailings | 20000 · Accounts payable | | 16.16 | 8,902,212.32 |
| Deposit | 08/21/2023 | United Healthcare | Cobra - Nicole Lewis (Longwharf) | 10500 · Cash in bank - operating | | 27.20 | 8,902,185.12 |
| General Journal | 08/22/2023 | Patient - Credit Card | Portal Payment for Connor Landers (NRCT) Record | 14000 · Accounts receivable | | 100.00 | 8,902,085.12 |
| General Journal | 08/22/2023 | Patient - Credit Card | Portal Payment for Blake Forster (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,901,985.12 |
| General Journal | 08/22/2023 | Patient - Credit Card | Portal Payment for Courtney Kilroy (NRCT) Recorde | 14000 · Accounts receivable | | 100.00 | 8,901,885.12 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT IP | 70430 · Business (liability, etc) | 4,245.72 | | 8,906,130.84 |
| General Journal | 08/24/2023 | Travelers | Travelers Prop Ins Policy ending 08.24.2023 CT OP | 70430 · Business (liability, etc) | 0.00 | | 8,906,130.84 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - ending 08.24.2023 IP | 70430 · Business (liability, etc) | 154.68 | | 8,906,285.52 |
| General Journal | 08/24/2023 | Travelers | Travelers - Crime Policy - expiring 08.24.2023 OP | 70430 · Business (liability, etc) | 1.91 | | 8,906,287.43 |
| Credit Card Charge | 08/25/2023 | Omni New Haven Hotel | SCOTT K | 20500 · American express | 459.50 | | 8,906,746.93 |
| Bill | 08/25/2023 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | | 6,647.13 | 8,900,099.80 |
| General Journal | 08/25/2023 | Patient - Credit Card | Portal Payment for James Hatter (NRCT) Recorded | 14000 · Accounts receivable | | 348.41 | 8,899,751.39 |
| Bill | 08/28/2023 | FedEx | CT - Mailings | 20000 · Accounts payable | | 24.76 | 8,899,776.15 |
| General Journal | 08/30/2023 | United Healthcare | UHC bill dated 6/12/2023 (Juy 23) paid by NRCT ent | 20000 · Accounts payable | | 167,223.69 | 8,732,552.46 |
| General Journal | 08/30/2023 | Patient - Credit Card | Portal Payment for George Titterton (NRCT) Record | 14000 · Accounts receivable | | 2,849.81 | 8,729,702.65 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 212.61 | | 8,729,915.26 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 862.00 | | 8,730,777.26 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 11.26 | | 8,730,788.52 |
| General Journal | 08/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 32.33 | | 8,730,820.85 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 8,731,120.73 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 8,732,336.53 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 8,732,352.41 |
| General Journal | 08/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 8,732,398.01 |
| General Journal | 08/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 6,046.27 | | 8,738,444.28 |
| Deposit | 08/31/2023 | NR Connecticut LLC | advance | 10500 · Cash in bank - operating | | 145,000.00 | 8,593,444.28 |
| General Journal | 08/31/2023 | Allied World | Allied World Policies expiring 08.24.2023 - GL UMB | 70430 · Business (liability, etc) | 12,648.54 | | 8,606,092.82 |
| General Journal | 08/31/2023 | Edgewood Partners Insurance Center (EPIC) | Vacant building policy ending 08.31.2023 MA | 13000 · Prepaid expenses | 216.23 | | 8,606,309.05 |
| General Journal | 08/31/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | 6,647.13 | | 8,612,956.18 |
| General Journal | 08/31/2023 | Patient - Credit Card | Portal Payment for Mark Lavin (NRCT) Recorded in | 14000 · Accounts receivable | | 200.00 | 8,612,756.18 |
| General Journal | 08/31/2023 | Patient - Credit Card | Portal Payment for Jose Barahona (NRCT) Recorde | 14000 · Accounts receivable | | 1,120.00 | 8,611,636.18 |
| General Journal | 08/31/2023 | Patient - Credit Card | Portal Payment for Ian Meier (NRCT) Recorded in P | 14000 · Accounts receivable | | 50.00 | 8,611,586.18 |
| General Journal | 08/31/2023 | Patient - Credit Card | Portal Payment for Harry Meade (NRCT) Recorded i | 14000 · Accounts receivable | | 10.00 | 8,611,576.18 |
| General Journal | 08/31/2023 | Patient - Credit Card | Portal Payment for Willie Rivera (NRCT) Recorded i | 14000 · Accounts receivable | | 100.00 | 8,611,476.18 |
| General Journal | 08/31/2023 | AT&T Mobility | To reclass AT&T Mobility bill for CT paid with JB PA | 68100 · Telephone Expense | 1,288.26 | | 8,612,764.44 |
| General Journal | 09/01/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | | 6,647.13 | 8,606,117.31 |
| Bill | 09/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 9/1/23 to 9/30/23 | 20000 · Accounts payable | 1,401.22 | | 8,607,518.53 |
| Bill | 09/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig e | 20000 · Accounts payable | 11,397.28 | | 8,618,915.81 |
| Credit Card Charge | 09/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,618,955.15 |
| Credit Card Charge | 09/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,618,994.49 |
| Credit Card Charge | 09/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,619,033.83 |
| Credit Card Charge | 09/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,619,073.17 |
| General Journal | 09/01/2023 | COMCAST BOSTON | To fix AMEX entry made on 8/4/23 | 68600 · Utilities | 261.14 | | 8,619,334.31 |
| General Journal | 09/01/2023 | COMCAST BOSTON | Diego Vidal - AMEX  ( To fix incorrect entry recorde | 68600 · Utilities | 325.25 | | 8,619,659.56 |
| Credit Card Charge | 09/02/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,619,698.90 |
| Bill | 09/04/2023 | FedEx | CT - Mailings - Gloriliz Rodriguez | 20000 · Accounts payable | 58.62 | | 8,619,757.52 |
| Credit Card Charge | 09/05/2023 | ACCC NETWORK | JOHN B | 20500 · American express | 240.00 | | 8,619,997.52 |
| Credit Card Charge | 09/05/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,620,036.86 |
| Credit Card Charge | 09/05/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,620,076.20 |
| Credit Card Charge | 09/07/2023 | Omni New Haven Hotel | SCOTT K | 20500 · American express | 459.50 | | 8,620,535.70 |
| Credit Card Charge | 09/07/2023 | Omni New Haven Hotel | SCOTT K | 20500 · American express | 425.30 | | 8,620,961.00 |
| Credit Card Charge | 09/07/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,621,000.54 |
| Credit Card Charge | 09/07/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,621,039.88 |
| Credit Card Charge | 09/08/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,621,079.22 |
| Bill | 09/11/2023 | FedEx | Connecticut mailings - Tomeka Franklin | 20000 · Accounts payable | 145.63 | | 8,621,224.85 |
| Bill | 09/11/2023 | FedEx | Connecticut mailings | 20000 · Accounts payable | 65.95 | | 8,621,290.80 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 09/11/2023 | Omni New Haven Hotel | SCOTT K | 20500 · American express | 1,411.00 | | 8,622,701.80 |
| Deposit | 09/14/2023 | NR Connecticut LLC | advance from NRCT | 10500 · Cash in bank - operating | | 150,000.00 | 8,472,701.80 |
| Deposit | 09/15/2023 | United Healthcare | Cobra Dental Nicole Lewis NRCT | 10500 · Cash in bank - operating | | 23.46 | 8,472,678.34 |
| Deposit | 09/15/2023 | United Healthcare | Cobra Vision Nicole Lewis | 10500 · Cash in bank - operating | | 3.74 | 8,472,674.60 |
| Credit Card Credit | 09/15/2023 | Omni New Haven Hotel | SCOTT K | 20500 · American express | | 348.54 | 8,472,326.06 |
| Bill | 09/18/2023 | FedEx | Connecticut mailings - Gloria Rodriguez | 20000 · Accounts payable | 43.19 | | 8,472,369.25 |
| Credit Card Charge | 09/20/2023 | cambria hotel new haven | SCOTT K | 20500 · American express | 200.29 | | 8,472,569.54 |
| Bill | 09/21/2023 | Edgewood Partners Insurance Center (EPIC) | ATlantic Casualty Ins co Policy# L271004158 8/31/2 | 20000 · Accounts payable | 693.00 | | 8,473,262.54 |
| Credit Card Charge | 09/21/2023 | cambria hotel new haven | SCOTT K | 20500 · American express | 304.58 | | 8,473,567.12 |
| Credit Card Charge | 09/21/2023 | cambria hotel new haven | SCOTT K | 20500 · American express | 152.29 | | 8,473,719.41 |
| Credit Card Charge | 09/22/2023 | AT&T.com | JOHN B | 20500 · American express | 1,311.39 | | 8,475,030.80 |
| Bill | 09/25/2023 | FedEx | Connecticut mailings - Gloria Rodriguez | 20000 · Accounts payable | 115.73 | | 8,475,146.53 |
| Bill | 09/25/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 32.72 | | 8,475,179.25 |
| Credit Card Charge | 09/25/2023 | Hampton Inn | JOHN B | 20500 · American express | 170.34 | | 8,475,349.59 |
| Credit Card Charge | 09/27/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,475,388.93 |
| Credit Card Charge | 09/27/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,475,428.27 |
| Bill | 09/27/2023 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | | 3,448.95 | 8,471,979.32 |
| Credit Card Charge | 09/29/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,472,018.66 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 205.75 | | 8,472,224.41 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 834.19 | | 8,473,058.60 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 10.89 | | 8,473,069.49 |
| General Journal | 09/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 31.28 | | 8,473,100.77 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 290.20 | | 8,473,390.97 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,176.58 | | 8,474,567.55 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.36 | | 8,474,582.91 |
| General Journal | 09/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 44.13 | | 8,474,627.04 |
| General Journal | 09/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 5,851.23 | | 8,480,478.27 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 5,946.91 | | 8,486,425.18 |
| General Journal | 09/30/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 0.00 | | 8,486,425.18 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 IP | 70430 · Business (liability, etc) | 192.93 | | 8,486,618.11 |
| General Journal | 09/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 OP | 70430 · Business (liability, etc) | 2.39 | | 8,486,620.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Courtney Kilroy (NRCT) Recorde | 14000 · Accounts receivable | | 100.00 | 8,486,520.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Daniel Sirakovsky (NRCT) Recor | 14000 · Accounts receivable | | 300.00 | 8,486,220.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Collin Gaughran (NRCT) Recorde | 14000 · Accounts receivable | | 2,000.00 | 8,484,220.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Pawel Stasiak (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,484,120.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Dean Bedard (NRCT) Recorded i | 14000 · Accounts receivable | | 500.00 | 8,483,620.50 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Mark Medaglia (NRCT) Recorde | 14000 · Accounts receivable | | 2,745.53 | 8,480,874.97 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Mark Lavin (NRCT) Recorded in | 14000 · Accounts receivable | | 140.00 | 8,480,734.97 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Alan Peters (NRCT) Recorded in | 14000 · Accounts receivable | | 25.00 | 8,480,709.97 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Pawel Stasiak (NRCT) Recorded | 14000 · Accounts receivable | | 1,991.40 | 8,478,718.57 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Madeline Kelley (NRCT) Recorde | 14000 · Accounts receivable | | 50.00 | 8,478,668.57 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Connor Landers (NRCT) Record | 14000 · Accounts receivable | | 100.00 | 8,478,568.57 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Harry Meade (NRCT) Recorded i | 14000 · Accounts receivable | | 50.00 | 8,478,518.57 |
| Credit Card Charge | 09/30/2023 | Splash Car Wash | JOHN B | 20500 · American express | 39.34 | | 8,478,557.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Brendan Bler (NRCT) Recorded | 14000 · Accounts receivable | | 100.00 | 8,478,457.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Collin Gaughran (NRCT) Recorde | 14000 · Accounts receivable | | 2,000.00 | 8,476,457.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Jennifer Pooler (NRCT) Recorde | 14000 · Accounts receivable | | 500.00 | 8,475,957.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Wayne Waligurski (NRCT) Reco | 14000 · Accounts receivable | | 250.00 | 8,475,707.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Dean Bedard (NRCT) Recorded i | 14000 · Accounts receivable | | 600.00 | 8,475,107.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Frederick Orsaia (NRCT) Record | 14000 · Accounts receivable | | 150.00 | 8,474,957.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Jennifer Pooler (NRCT) Recorde | 14000 · Accounts receivable | | 250.00 | 8,474,707.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Madeline Kelley (NRCT) Recorde | 14000 · Accounts receivable | | 50.00 | 8,474,657.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Nicholas Lezoff (NRCT) Recorde | 14000 · Accounts receivable | | 960.00 | 8,473,697.91 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Kevin Celotti (NRCT) Recorded i | 14000 · Accounts receivable | | 1,128.51 | 8,472,569.40 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Connor Landers (NRCT) Record | 14000 · Accounts receivable | | 100.00 | 8,472,469.40 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Harry Meade (NRCT) Recorded i | 14000 · Accounts receivable | | 50.00 | 8,472,419.40 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Joseph Trotman (NRCT) Recorde | 14000 · Accounts receivable | | 3,774.55 | 8,468,644.85 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for Elizabeth Dewitt (NRCT) Recorde | 14000 · Accounts receivable | | 408.46 | 8,468,236.39 |
| General Journal | 09/30/2023 | Patient - Credit Card | Portal Payment for John Hansen (NRCT) Recorded i | 14000 · Accounts receivable | | 200.00 | 8,468,036.39 |
| General Journal | 09/30/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 2,069.34 | | 8,465,967.05 |
| Bill | 10/01/2023 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 11,357.89 | | 8,477,324.94 |
| General Journal | 10/01/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 2,069.34 | | 8,479,394.28 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 205 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | -SPLIT- | 2,069.34 | | 8,481,463.62 |
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | 3,448.95 | | 8,484,912.57 |
| General Journal | 10/01/2023 | United Healthcare | Reverse of GJE 9.30.23adj -- Adjustment for switch | -SPLIT- | | 2,069.34 | 8,482,843.23 |
| General Journal | 10/01/2023 | United Healthcare | Adjustment for switching FL and CT on prepaid | 14950 · Due from (to) CCH LLC- CT | | 3,448.95 | 8,479,394.28 |
| Credit | 10/01/2023 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | | 6,474.30 | 8,472,919.98 |
| Bill | 10/02/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 16.34 | | 8,472,936.32 |
| Bill | 10/02/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 167.68 | | 8,473,104.00 |
| Credit Card Charge | 10/02/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 602.60 | | 8,473,706.60 |
| Credit Card Charge | 10/02/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 299.03 | | 8,474,005.63 |
| Credit Card Charge | 10/02/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 263.93 | | 8,474,269.56 |
| Credit Card Charge | 10/02/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 3.22 | | 8,474,272.78 |
| Credit Card Charge | 10/02/2023 | ACCC NETWORK | John Brown - AMEX | 20500 · American express | 690.00 | | 8,474,962.78 |
| Credit Card Charge | 10/02/2023 | Blake Hotel | Christine Gariano - AMEX | 20500 · American express | 263.93 | | 8,475,226.71 |
| Credit Card Charge | 10/02/2023 | Hampton Inn | John Batten - AMEX | 20500 · American express | 203.15 | | 8,475,429.86 |
| Credit Card Charge | 10/03/2023 | Omni New Haven Hotel | Scott K - AMEX | 20500 · American express | 229.75 | | 8,475,659.61 |
| Credit Card Charge | 10/03/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 186.11 | | 8,475,845.72 |
| Credit Card Charge | 10/03/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,475,885.06 |
| Credit Card Charge | 10/04/2023 | Omni New Haven Hotel | Scott K - AMEX | 20500 · American express | 245.29 | | 8,476,130.35 |
| Credit Card Charge | 10/05/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 399.31 | | 8,476,529.66 |
| Credit Card Charge | 10/05/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 399.31 | | 8,476,928.97 |
| Credit Card Charge | 10/05/2023 | COMCAST BOSTON | Diego Vidal - AMEX | 20500 · American express | 602.32 | | 8,477,531.29 |
| Credit Card Charge | 10/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,477,570.63 |
| Credit Card Charge | 10/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,477,609.97 |
| Credit Card Charge | 10/06/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 487.77 | | 8,478,097.74 |
| Credit Card Charge | 10/06/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 434.41 | | 8,478,532.15 |
| Credit Card Charge | 10/06/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 5.37 | | 8,478,537.52 |
| Credit Card Charge | 10/06/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 5.37 | | 8,478,542.89 |
| Credit Card Charge | 10/07/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,478,582.23 |
| Credit Card Charge | 10/07/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,478,621.57 |
| Credit Card Charge | 10/08/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,478,660.91 |
| Bill | 10/09/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 36.54 | | 8,478,697.45 |
| Bill | 10/09/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 77.32 | | 8,478,774.77 |
| Credit Card Charge | 10/09/2023 | Pepboys Store | John Batten - AMEX  ( Invoice 3172310369 Paid with | 20500 · American express | 349.83 | | 8,479,124.60 |
| Credit Card Charge | 10/09/2023 | Pepboys Store | John Batten - AMEX  ( Invoice 3172310372 Paid with | 20500 · American express | 89.31 | | 8,479,213.91 |
| Bill | 10/11/2023 | Comcast (708738611) | Internet and Equipment Charges - 10/1/23 to 10/31/ | 20000 · Accounts payable | 1,401.22 | | 8,480,615.13 |
| Bill | 10/12/2023 | Petty Cash | ghrr | 20000 · Accounts payable | 3.00 | | 8,480,618.13 |
| General Journal | 10/13/2023 | United Healthcare | Cobra Dental Nicole Lewis NRCT | 10500 · Cash in bank - operating | | 23.46 | 8,480,594.67 |
| General Journal | 10/13/2023 | United Healthcare | Cobra Vision Nicole Lewis | 10500 · Cash in bank - operating | | 3.74 | 8,480,590.93 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 2,973.45 | | 8,483,564.38 |
| General Journal | 10/15/2023 | Travelers | Travelers Prop Ins Policy 08.24.2023 - 10.15.2023 C | 70430 · Business (liability, etc) | 0.00 | | 8,483,564.38 |
| General Journal | 10/15/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 IP | 70430 · Business (liability, etc) | 96.47 | | 8,483,660.85 |
| General Journal | 10/15/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2023 OP | 70430 · Business (liability, etc) | 1.19 | | 8,483,662.04 |
| Credit Card Charge | 10/22/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 1,303.25 | | 8,484,965.29 |
| Credit Card Charge | 10/23/2023 | COMCAST BOSTON | Diego Vidal - AMEX | 20500 · American express | 813.42 | | 8,485,778.71 |
| Bill | 10/23/2023 | FedEx | CT Glorliz Rodriguez to Jodie Bruce(2) | 20000 · Accounts payable | 31.57 | | 8,485,810.28 |
| Credit Card Charge | 10/26/2023 | ACCC NETWORK | John Brown - AMEX | 20500 · American express | 210.00 | | 8,486,020.28 |
| Bill | 10/30/2023 | FedEx | Connecticut mailing Glrliz Rodriguez to Jodie | 20000 · Accounts payable | 31.50 | | 8,486,051.78 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 212.61 | | 8,486,264.39 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 862.00 | | 8,487,126.39 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 11.26 | | 8,487,137.65 |
| General Journal | 10/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 32.33 | | 8,487,169.98 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 8,487,469.86 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 8,488,685.66 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 8,488,701.54 |
| General Journal | 10/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 8,488,747.14 |
| General Journal | 10/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 6,046.27 | | 8,494,793.41 |
| Bill | 10/31/2023 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | | 0.02 | 8,494,793.39 |
| General Journal | 10/31/2023 | United Healthcare | UHC  Health insurance September 2023 | 13000 · Prepaid expenses | 0.02 | | 8,494,793.41 |
| General Journal | 10/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 C | 70430 · Business (liability, etc) | 3,728.27 | | 8,498,521.68 |
| General Journal | 10/31/2023 | American Screening | adj to CT expense | -SPLIT- | | 2,383.41 | 8,496,138.27 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024 OP | 70430 · Business (liability, etc) | 4.06 | | 8,496,142.33 |
| General Journal | 10/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024 IP | 70430 · Business (liability, etc) | 92.63 | | 8,496,234.96 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT Vehicles | 70430 · Business (liability, etc) | 1,156.16 | | 8,497,391.12 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 4,511.14 | | 8,501,902.26 |
| General Journal | 10/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 279.60 | | 8,502,181.86 |
| General Journal | 10/31/2023 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 15,696.42 | | 8,517,878.28 |
| General Journal | 10/31/2023 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 972.86 | | 8,518,851.14 |
| Bill | 11/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig p | 20000 · Accounts payable | 11,389.58 | | 8,530,240.72 |
| Bill | 11/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 11/1/23 to 11/30/ | 20000 · Accounts payable | 1,399.00 | | 8,531,639.72 |
| General Journal | 11/01/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | | 0.02 | 8,531,639.70 |
| Credit Card Charge | 11/01/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 619.90 | | 8,532,259.60 |
| Credit Card Charge | 11/01/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 588.98 | | 8,532,848.58 |
| Credit Card Charge | 11/01/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 6.44 | | 8,532,855.02 |
| Credit Card Charge | 11/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,532,894.36 |
| Credit Card Charge | 11/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,532,933.70 |
| Credit Card Charge | 11/01/2023 | ACCC NETWORK | John Brown - AMEX | 20500 · American express | 320.00 | | 8,533,253.70 |
| General Journal | 11/01/2023 | Sigmund Software, LLC | Sigmund Nov 23 Monthly fee Inv #102568 Credit for | 76870 · Billing | | 2,062.20 | 8,531,191.50 |
| Credit Card Charge | 11/02/2023 | New Haven Truck | John Batten - AMEX | 20500 · American express | 950.15 | | 8,532,141.65 |
| Credit Card Charge | 11/02/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,532,180.99 |
| Credit Card Charge | 11/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,532,220.33 |
| Credit Card Charge | 11/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,532,259.67 |
| Bill | 11/06/2023 | FedEx | Connecticut mailing Giriliz Rodriguez to Diego Vidal | 20000 · Accounts payable | 101.23 | | 8,532,360.90 |
| Bill | 11/06/2023 | FedEx | CT Mailings - Goriliz to Koz Karpe | 20000 · Accounts payable | 21.12 | | 8,532,382.02 |
| Bill | 11/06/2023 | FedEx | Connecticut mailing Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 38.54 | | 8,532,420.56 |
| Credit Card Charge | 11/07/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 653.80 | | 8,533,074.36 |
| Credit Card Charge | 11/07/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,533,113.70 |
| Credit Card Charge | 11/07/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,533,153.04 |
| Credit Card Charge | 11/07/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,533,192.38 |
| Credit Card Charge | 11/08/2023 | Blake Hotel | Scott K - AMEX | 20500 · American express | 757.90 | | 8,533,950.28 |
| Credit Card Charge | 11/08/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,533,989.62 |
| Credit Card Charge | 11/09/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,534,028.96 |
| Deposit | 11/09/2023 | NR Connecticut LLC | Advance From NRCT | 10500 · Cash in bank - operating | | 300,000.00 | 8,234,028.96 |
| General Journal | 11/13/2023 | United Healthcare | UHC payment for NRPA inv# 445827335331 $139€ | 20000 · Accounts payable | | 177,145.07 | 8,056,883.89 |
| Bill | 11/13/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 23.44 | | 8,056,907.33 |
| Bill | 11/13/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | | | 8,056,907.33 |
| Deposit | 11/13/2023 | NRCT | Tranfer to NRPA made by Fulton Bank per sk instruc | 10500 · Cash in bank - operating | | 200,000.00 | 7,856,907.33 |
| Check | 11/14/2023 | Arba Credit Investors II, L.P. | Oct 23 payment | 10500 · Cash in bank - operating | 71,090.71 | | 7,927,998.04 |
| General Journal | 11/16/2023 | United Healthcare | November Cobra Payment - United Healthcare (Ope | 10500 · Cash in bank - operating | | 23.46 | 7,927,974.58 |
| General Journal | 11/16/2023 | United Healthcare | November Cobra Payment - United Healthcare (Ope | 10500 · Cash in bank - operating | | 3.74 | 7,927,970.84 |
| Bill | 11/20/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | | | 7,927,970.84 |
| Bill | 11/20/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 6.96 | | 7,927,977.80 |
| Credit Card Charge | 11/22/2023 | Jeenie | Diego V - AMEX | 20500 · American express | 12.00 | | 7,927,989.80 |
| Credit Card Charge | 11/22/2023 | COMCAST BOSTON | Diego V - AMEX  (Paid on Diego V's November PA | 20500 · American express | 626.41 | | 7,928,616.21 |
| Bill | 11/27/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | | | 7,928,616.21 |
| Bill | 11/27/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 74.29 | | 7,928,690.50 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 205.75 | | 7,928,896.25 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 834.19 | | 7,929,730.44 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 10.89 | | 7,929,741.33 |
| General Journal | 11/30/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 31.28 | | 7,929,772.61 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 290.20 | | 7,930,062.81 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,176.58 | | 7,931,239.39 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.36 | | 7,931,254.75 |
| General Journal | 11/30/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 44.13 | | 7,931,298.88 |
| General Journal | 11/30/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 5,851.23 | | 7,937,150.11 |
| Bill | 11/30/2023 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 689.78 | | 7,937,839.89 |
| General Journal | 11/30/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | | 689.78 | 7,937,150.11 |
| General Journal | 11/30/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 | 70430 · Business (liability, etc) | 6,990.50 | | 7,944,140.61 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 173.67 | | 7,944,314.28 |
| General Journal | 11/30/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.61 | | 7,944,321.89 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | CT Vehicles | 70430 · Business (liability, etc) | 2,167.80 | | 7,946,489.69 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 8,458.38 | | 7,954,948.07 |
| General Journal | 11/30/2023 | Edgewood Partners Insurance Center (EPIC) | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 524.25 | | 7,955,472.32 |
| General Journal | 11/30/2023 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 29,430.79 | | 7,984,903.11 |
| General Journal | 11/30/2023 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,824.11 | | 7,986,727.22 |

6:45 PM
08/07/24
Accrual Basis

NR Pennsylvania Associates, LLC
General Ledger
As of June 30, 2024

Case 9:24-cv-80787-WM  Document 71-2  Entered on FLSD Docket 12/02/2024  Page 207 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 12/01/2023 | Arba Credit Investors II, L.P. | Oct 23 payment | 10500 · Cash in bank - operating | 72,705.14 | | 8,059,432.36 |
| General Journal | 12/01/2023 | United Healthcare | UHC Health insurance September 2023 | 13000 · Prepaid expenses | 689.78 | | 8,060,122.14 |
| Bill | 12/01/2023 | Comcast (708738611) | Internet and Equipment Charges - 11/1/23 to 11/30/ | 20000 · Accounts payable | 1,399.00 | | 8,061,521.14 |
| Bill | 12/01/2023 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 9,061.16 | | 8,070,582.30 |
| Credit Card Charge | 12/01/2023 | Home Depot | Scott K - AMEX | 20500 · American express | 360.53 | | 8,070,942.83 |
| Credit Card Charge | 12/01/2023 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 592.36 | | 8,071,535.19 |
| Credit Card Charge | 12/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,071,574.53 |
| Credit Card Charge | 12/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,071,613.87 |
| Credit Card Charge | 12/01/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,071,653.21 |
| Credit Card Charge | 12/02/2023 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 472.50 | | 8,072,125.71 |
| Credit Card Charge | 12/02/2023 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 498.58 | | 8,072,624.29 |
| Credit Card Charge | 12/02/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,072,663.63 |
| Credit Card Charge | 12/02/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,072,702.97 |
| Bill | 12/04/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | | | 8,072,702.97 |
| Bill | 12/04/2023 | FedEx | Connecticut mailing | 20000 · Accounts payable | 44.16 | | 8,072,747.13 |
| Credit Card Charge | 12/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 0.00 | | 8,072,747.13 |
| Credit Card Charge | 12/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,072,786.47 |
| Credit Card Charge | 12/05/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,072,825.81 |
| Credit Card Charge | 12/06/2023 | ACCC NETWORK | John Brown - AMEX | 20500 · American express | 240.00 | | 8,073,065.81 |
| Credit Card Charge | 12/08/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,073,105.15 |
| Credit Card Charge | 12/09/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,073,144.49 |
| Credit Card Charge | 12/09/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,073,183.83 |
| Bill | 12/11/2023 | FedEx | CT mailings (to PA) mail  12.04.23 | 20000 · Accounts payable | 23.28 | | 8,073,207.11 |
| Bill | 12/11/2023 | FedEx | CT Torneka to Blanche Berrios | 20000 · Accounts payable | 82.77 | | 8,073,289.88 |
| Bill | 12/11/2023 | FedEx | PA to Tom Massey CT | 20000 · Accounts payable | 42.69 | | 8,073,332.57 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acc | 10500 · Cash in bank - operating | | 23.46 | 8,073,309.11 |
| General Journal | 12/11/2023 | United Healthcare | Cobra Payment - United Healthcare (Operating Acc | 10500 · Cash in bank - operating | | 3.74 | 8,073,305.37 |
| General Journal | 12/12/2023 | United Healthcare | UHC Oct 23 bill paid by NRCT  Inv# 445824431697 | 20000 · Accounts payable | 170,757.56 | | 7,902,547.81 |
| Bill | 12/12/2023 | United Healthcare | Employee health insurance - NRCT | 20500 · American express | 2,069.36 | | 7,904,617.17 |
| General Journal | 12/13/2023 | Patients- Checks | NRCT Patient Payment Deposited in NRPA - Steven | 14000 · Accounts receivable | | 40.00 | 7,904,577.17 |
| Check | 12/15/2023 | New Haven Sign | Scott K - AMEX | 20500 · American express | 514.31 | | 7,905,091.48 |
| Check | 12/15/2023 | Arba Credit Investors II, L.P. | Nov 23 payment | 10500 · Cash in bank - operating | 69,313.45 | | 7,974,404.93 |
| Bill | 12/18/2023 | FedEx | Gloriliz to Jodie (mail) | 20000 · Accounts payable | 11.62 | | 7,974,416.55 |
| Bill | 12/18/2023 | FedEx | Gloriliz to Jodie (mail) | 20000 · Accounts payable | 11.62 | | 7,974,428.17 |
| Bill | 12/18/2023 | FedEx | Gloriliz to Jodie (mail) | 20000 · Accounts payable | 11.62 | | 7,974,439.79 |
| Bill | 12/18/2023 | FedEx | CT to Samke Mayise | 20000 · Accounts payable | 17.54 | | 7,974,457.33 |
| Deposit | 12/22/2023 | NR Connecticut LLC | Advance | 10500 · Cash in bank - operating | | 100,000.00 | 7,874,457.33 |
| Credit Card Charge | 12/22/2023 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 1,749.70 | | 7,876,207.03 |
| Bill | 12/25/2023 | FedEx | CT to Ryan McBride | 20000 · Accounts payable | 35.35 | | 7,876,242.38 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D | 70430 · Business (liability, etc) | 212.61 | | 7,876,454.99 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R | 70430 · Business (liability, etc) | 862.00 | | 7,877,316.99 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 11.26 | | 7,877,328.25 |
| General Journal | 12/31/2023 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 32.33 | | 7,877,360.58 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 7,877,660.46 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 7,878,876.26 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 7,878,892.14 |
| General Journal | 12/31/2023 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 7,878,937.74 |
| General Journal | 12/31/2023 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 6,046.27 | | 7,884,984.01 |
| General Journal | 12/31/2023 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024  C | 70430 · Business (liability, etc) | 7,223.53 | | 7,892,207.54 |
| General Journal | 12/31/2023 | United Healthcare | UHC Health insurance January 2024 | 13000 · Prepaid expenses | | 2,069.36 | 7,890,138.18 |
| Credit Card Charge | 12/31/2023 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 547.66 | | 7,890,685.84 |
| Credit Card Charge | 12/31/2023 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 134.76 | | 7,890,820.60 |
| Credit Card Charge | 12/31/2023 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 503.00 | | 7,891,323.60 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 179.46 | | 7,891,503.06 |
| General Journal | 12/31/2023 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.86 | | 7,891,510.92 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT Vehicles 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 2,240.06 | | 7,893,750.98 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 8,740.33 | | 7,902,491.31 |
| General Journal | 12/31/2023 | Edgewood Partners Insurance Center (EPIC) | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 541.72 | | 7,903,033.03 |
| General Journal | 12/31/2023 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 30,411.81 | | 7,933,444.84 |
| General Journal | 12/31/2023 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,884.92 | | 7,935,329.76 |
| Bill | 01/01/2024 | FedEx | CT Gloriliz to Jodie (mail) 12.21.23 | 20000 · Accounts payable | 11.67 | | 7,935,341.43 |
| Bill | 01/01/2024 | FedEx | CT Gloriliz to Jodie (mail) 12.21.23 | 20000 · Accounts payable | 11.67 | | 7,935,353.10 |

6:45 PM
08/07/24
Accrual Basis

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 208 of 243

**NR Pennsylvania Associates, LLC**
General Ledger
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Bill | 01/01/2024 | FedEx | CT Glorilz to Jodie (mail) 12.21.23 | 20000 · Accounts payable | 11.67 | | 7,935,364.77 |
| Bill | 01/01/2024 | FedEx | CT Glorilz to Jodie (mail) 12.21.23 | 20000 · Accounts payable | 12.76 | | 7,935,377.53 |
| Bill | 01/01/2024 | FedEx | CT Glorilz to Jodie (mail) 12.21.23 | 20000 · Accounts payable | 11.67 | | 7,935,389.20 |
| Bill | 01/01/2024 | FedEx | Glorilz to PS, FL | 20000 · Accounts payable | 229.71 | | 7,935,618.91 |
| General Journal | 01/01/2024 | United Healthcare | UHC Health insurance January 2024 | 13000 · Prepaid expenses | 2,069.36 | | 7,937,688.27 |
| Bill | 01/01/2024 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 9,200.57 | | 7,946,888.84 |
| General Journal | 01/01/2024 | Global Industrial | Global Inv# 120038415 01.18.2023 for Long Wharf- | -SPLIT- | 576.35 | | 7,947,465.19 |
| Credit Card Charge | 01/02/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 7,947,504.53 |
| Bill | 01/02/2024 | Comcast (708738611) | Internet and Equipment Charges - 01/01/24 to 01/3 | 20000 · Accounts payable | 1,404.00 | | 7,948,908.53 |
| Check | 01/04/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | 200,000.00 | | 8,148,908.53 |
| Check | 01/05/2024 | Arba Credit Investors II, L.P. | Nov 23 payment | 10500 · Cash in bank - operating | 69,313.45 | | 8,218,221.98 |
| Credit Card Charge | 01/05/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,218,261.32 |
| Credit Card Charge | 01/05/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.14 | | 8,218,300.46 |
| Credit Card Charge | 01/07/2024 | cambria hotel new haven | Scott K - AMEX | 20500 · American express | 685.86 | | 8,218,986.32 |
| Bill | 01/08/2024 | FedEx | Glorilz to Jodie (mail) 12.28.23 | 20000 · Accounts payable | 11.64 | | 8,218,997.96 |
| Bill | 01/08/2024 | FedEx | Glorilz to Jodie (mail) 12.28.2023 | 20000 · Accounts payable | 13.42 | | 8,219,011.38 |
| Bill | 01/08/2024 | FedEx | Glorilz to Paul Papp | 20000 · Accounts payable | 35.37 | | 8,219,046.75 |
| General Journal | 01/09/2024 | United Healthcare | NRCT paid UHC Inv# 445825147993 online , confirm | 20000 · Accounts payable | | 154,406.83 | 8,064,639.92 |
| Credit Card Charge | 01/09/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,064,679.26 |
| Credit Card Charge | 01/09/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,064,718.60 |
| Credit Card Charge | 01/09/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,064,757.94 |
| Credit Card Charge | 01/10/2024 | Comcast (CT) | Diego V - AMEX | 20500 · American express | 351.16 | | 8,065,109.10 |
| Deposit | 01/12/2024 | Miscellaneous | UHC Cobra - Nicole Lewis (CT)  Heather Chapin (C1 | 10500 · Cash in bank - operating | | 153.08 | 8,064,956.02 |
| Bill | 01/12/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 1,379.58 | | 8,066,335.60 |
| Credit Card Charge | 01/12/2024 | Blake Hotel | Scott K - AMEX | 20500 · American express | 912.79 | | 8,067,248.39 |
| Credit Card Charge | 01/12/2024 | Blake Hotel | Scott K - AMEX | 20500 · American express | 842.70 | | 8,068,091.09 |
| Bill | 01/15/2024 | FedEx | PA to NRFL | 20000 · Accounts payable | 38.35 | | 8,068,129.44 |
| Bill | 01/15/2024 | FedEx | Glorilz to PA Recovery Center, Phoenixville, PA | 20000 · Accounts payable | 78.45 | | 8,068,207.89 |
| Bill | 01/15/2024 | FedEx | Glorilz to James Richard Parrott | 20000 · Accounts payable | 19.08 | | 8,068,226.97 |
| Bill | 01/15/2024 | FedEx | Glorilz to Jodie | 20000 · Accounts payable | 12.33 | | 8,068,239.30 |
| Bill | 01/15/2024 | FedEx | Glorilz to Vincent Ignattovich | 20000 · Accounts payable | 18.73 | | 8,068,258.03 |
| Bill | 01/15/2024 | FedEx | Glorilz to Jodie | 20000 · Accounts payable | 12.33 | | 8,068,270.36 |
| Bill | 01/15/2024 | FedEx | Glorilz to Jodie | 20000 · Accounts payable | 12.33 | | 8,068,282.69 |
| Credit Card Charge | 01/16/2024 | ACCC NETWORK | John Brown - AMEX | 20500 · American express | 800.00 | | 8,069,082.69 |
| Bill | 01/22/2024 | FedEx | Glorilz to Jodie | 20000 · Accounts payable | 12.33 | | 8,069,095.02 |
| Credit Card Charge | 01/22/2024 | AT&T Mobility | John Batten - AMEX | 20500 · American express | 1,459.57 | | 8,070,554.59 |
| Check | 01/23/2024 | Arba Credit Investors II, L.P. | Dec 23 payment | 10500 · Cash in bank - operating | 69,313.45 | | 8,139,868.04 |
| Credit Card Charge | 01/26/2024 | Blake Hotel | Scott K - AMEX | 20500 · American express | 1,813.24 | | 8,141,681.28 |
| Credit Card Charge | 01/26/2024 | Blake Hotel | Scott K - AMEX | 20500 · American express | 1,126.31 | | 8,142,807.59 |
| Credit Card Charge | 01/26/2024 | Blake Hotel | Scott K - AMEX | 20500 · American express | 3.22 | | 8,142,810.81 |
| Bill | 01/29/2024 | FedEx | Tomeka to Sophia Nettles 01.22.2024 | 20000 · Accounts payable | 86.14 | | 8,142,896.95 |
| Bill | 01/29/2024 | FedEx | Glorilz to Morgan James | 20000 · Accounts payable | 66.30 | | 8,142,963.25 |
| Check | 01/29/2024 | NR Connecticut LLC | per sk | 10500 · Cash in bank - operating | 200,000.00 | | 8,342,963.25 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 212.61 | | 8,343,175.86 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 862.00 | | 8,344,037.86 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 11.26 | | 8,344,049.12 |
| General Journal | 01/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 32.33 | | 8,344,081.45 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy 03.12.202 70430 | 70430 · Business (liability, etc) | 299.88 | | 8,344,381.33 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy 03.12.202 70430 | 70430 · Business (liability, etc) | 1,215.80 | | 8,345,597.13 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy 03.12.202 70430 | 70430 · Business (liability, etc) | 15.88 | | 8,345,613.01 |
| General Journal | 01/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy 03.12.202 70430 | 70430 · Business (liability, etc) | 45.60 | | 8,345,658.61 |
| General Journal | 01/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 6,046.27 | | 8,351,704.88 |
| General Journal | 01/31/2024 | United Healthcare | UHC Health insurance February 2024 | 13000 · Prepaid expenses | | 1,379.58 | 8,350,325.30 |
| General Journal | 01/31/2024 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 30,411.81 | | 8,380,737.11 |
| General Journal | 01/31/2024 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,884.92 | | 8,382,622.03 |
| General Journal | 01/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 | 70430 · Business (liability, etc) | 7,223.53 | | 8,389,845.56 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 179.46 | | 8,390,025.02 |
| General Journal | 01/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.86 | | 8,390,032.88 |
| General Journal | 02/01/2024 | United Healthcare | UHC Health insurance February 2024 | 13000 · Prepaid expenses | 1,379.58 | | 8,391,412.46 |
| Bill | 02/01/2024 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 9,591.07 | | 8,401,003.53 |
| Bill | 02/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 11/1/23 to 11/30/ | 20000 · Accounts payable | 1,404.00 | | 8,402,407.53 |
| Credit Card Charge | 02/01/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,402,446.87 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 02/01/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,402,486.21 |
| Credit Card Charge | 02/01/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,402,525.55 |
| Credit Card Charge | 02/01/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,402,564.89 |
| Deposit | 02/01/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | | 55,000.00 | 8,347,564.89 |
| Credit Card Charge | 02/02/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,347,604.23 |
| Bill | 02/05/2024 | FedEx | Gloriliz Rodriguez to Jodi | 20000 · Accounts payable | 12.33 | | 8,347,616.56 |
| Bill | 02/05/2024 | FedEx | Gloriliz Rodriguez to Jodi | 20000 · Accounts payable | 12.33 | | 8,347,628.89 |
| Bill | 02/05/2024 | FedEx | Gloriliz Rodriguez to Jodi | 20000 · Accounts payable | 12.33 | | 8,347,641.22 |
| Bill | 02/05/2024 | FedEx | Gloriliz Rodriguez to Jodi | 20000 · Accounts payable | 12.33 | | 8,347,653.55 |
| Bill | 02/05/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,347,665.88 |
| Credit Card Charge | 02/05/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,347,705.22 |
| Credit Card Charge | 02/05/2024 | Splash Car Wash | John Batten - AMEX | 20500 · American express | 39.34 | | 8,347,744.56 |
| Check | 02/08/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 380,000.00 | | 8,727,744.56 |
| Bill | 02/12/2024 | FedEx | Gloriliz Rodriguez to Robin Vitale | 20000 · Accounts payable | 103.46 | | 8,727,848.02 |
| Check | 02/15/2024 | Arba Credit Investors II, L.P. | payment jan 24 | 10500 · Cash in bank - operating | 69,313.45 | | 8,797,161.47 |
| Deposit | 02/15/2024 | NR Connecticut LLC | repayment/advance | 10500 · Cash in bank - operating | | 150,000.00 | 8,647,161.47 |
| Deposit | 02/15/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | | 400,000.00 | 8,247,161.47 |
| Check | 02/16/2024 | Arba Credit Investors II, L.P. | payment jan 24 | 10500 · Cash in bank - operating | 69,313.45 | | 8,316,474.92 |
| Deposit | 02/16/2024 | NR Connecticut LLC | repayment/advance (wire) | 10500 · Cash in bank - operating | | 135,000.00 | 8,181,474.92 |
| Check | 02/20/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 80,000.00 | | 8,261,474.92 |
| General Journal | 02/21/2024 | Travelers | To record property insurance payment made via CT | 20000 · Accounts payable | | 309,814.60 | 7,951,660.32 |
| Check | 02/22/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 215,000.00 | | 8,166,660.32 |
| Check | 02/23/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 80,000.00 | | 8,246,660.32 |
| Check | 02/26/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 80,000.00 | | 8,326,660.32 |
| General Journal | 02/26/2024 | United Healthcare Services Inc | United Healthcare Benefit Services (Cobra) - Dental | 10500 · Cash in bank - operating | | 135.60 | 8,326,524.72 |
| General Journal | 02/26/2024 | United Healthcare Services Inc | United Healthcare Benefit Services (Cobra) - Vision | 10500 · Cash in bank - operating | | 17.48 | 8,326,507.24 |
| Bill | 02/26/2024 | FedEx | CT to Marcus Chesnek | 20000 · Accounts payable | 19.12 | | 8,326,526.36 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,538.69 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,551.02 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,563.35 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,575.68 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,588.01 |
| Bill | 02/26/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.33 | | 8,326,600.34 |
| Bill | 02/28/2024 | Comcast (708738611) | Internet and Equipment Charges - 03/01/24 to 03/31 | 20000 · Accounts payable | 1,404.00 | | 8,328,004.34 |
| Deposit | 02/28/2024 | NR Connecticut LLC | advance | 10500 · Cash in bank - operating | | 375,000.00 | 7,953,004.34 |
| General Journal | 02/29/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | 5,656.19 | | 7,958,660.53 |
| General Journal | 02/29/2024 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 28,449.76 | | 7,987,110.29 |
| General Journal | 02/29/2024 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,763.31 | | 7,988,873.60 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 280.53 | | 7,989,154.13 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,137.36 | | 7,990,291.49 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 14.86 | | 7,990,306.35 |
| General Journal | 02/29/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 42.66 | | 7,990,349.01 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D | 70430 · Business (liability, etc) | 198.89 | | 7,990,547.90 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R | 70430 · Business (liability, etc) | 806.39 | | 7,991,354.29 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 10.53 | | 7,991,364.82 |
| General Journal | 02/29/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 30.24 | | 7,991,395.06 |
| General Journal | 02/29/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 | 70430 · Business (liability, etc) | 6,757.50 | | 7,998,152.56 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 167.88 | | 7,998,320.44 |
| General Journal | 02/29/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.35 | | 7,998,327.79 |
| Bill | 03/01/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 689.79 | | 7,999,017.58 |
| Bill | 03/01/2024 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig | 20000 · Accounts payable | 9,322.90 | | 8,008,340.48 |
| Bill | 03/04/2024 | FedEx | Gloriliz Rodriguez to Ian Grimm | 20000 · Accounts payable | 74.77 | | 8,008,415.25 |
| Bill | 03/04/2024 | FedEx | Gloriliz Rodriguez to Ian Grimm | 20000 · Accounts payable | 36.73 | | 8,008,451.98 |
| Bill | 03/04/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.41 | | 8,008,464.39 |
| Bill | 03/04/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 13.56 | | 8,008,477.95 |
| Bill | 03/11/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 13.56 | | 8,008,491.51 |
| Deposit | 03/14/2024 | United Healthcare | Nicole Lewis Cobra Dental | 10500 · Cash in bank - operating | | 23.46 | 8,008,468.05 |
| Deposit | 03/14/2024 | United Healthcare | Heather Chapin Cobra Dental | 10500 · Cash in bank - operating | | 56.07 | 8,008,411.98 |
| Deposit | 03/14/2024 | United Healthcare | Heather Chapin Cobra Vision | 10500 · Cash in bank - operating | | 6.87 | 8,008,405.11 |
| Deposit | 03/14/2024 | United Healthcare | Nicole Lewis Cobra Vision | 10500 · Cash in bank - operating | | 3.74 | 8,008,401.37 |
| Deposit | 03/14/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | | 125,000.00 | 7,883,401.37 |
| Deposit | 03/15/2024 | NR Connecticut LLC | advance | 10500 · Cash in bank - operating | | 55,000.00 | 7,828,401.37 |

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 03/15/2024 | | CT paid PA Sunoco bill confirm# 801403152024 | 20000 · Accounts payable | | 13,415.40 | 7,814,985.97 |
| Bill | 03/18/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 63.44 | | 7,815,049.41 |
| Bill | 03/18/2024 | FedEx | Retreat BH CT to Brian Gentile | 20000 · Accounts payable | 24.27 | | 7,815,073.68 |
| General Journal | 03/18/2024 | FedEx | Reclas FedEx charge - Alicia Santos to Pierce Bldg | 14252 · Due from(to) CCH LLC - FL | 105.71 | | 7,815,179.39 |
| Deposit | 03/20/2024 | NR Connecticut LLC | advance | 10500 · Cash in bank - operating | | 50,000.00 | 7,765,179.39 |
| Check | 03/20/2024 | Arba Credit Investors II, L.P. | payment Feb 24 | 10500 · Cash in bank - operating | 69,313.45 | | 7,834,492.84 |
| Bill | 03/25/2024 | FedEx | Gloriliz Rodriguez to Diego Vidal | 20000 · Accounts payable | 222.06 | | 7,834,714.90 |
| Bill | 03/25/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,834,727.29 |
| Bill | 03/25/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,834,739.68 |
| Bill | 03/27/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 2,069.37 | | 7,836,809.05 |
| General Journal | 03/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24 CT | 70420 · Workers' comp | 6,046.27 | | 7,842,855.32 |
| General Journal | 03/31/2024 | United Healthcare | UHC Health insurance Apr 2024 | 13000 · Prepaid expenses | | 2,069.37 | 7,840,785.95 |
| General Journal | 03/31/2024 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 30,411.81 | | 7,871,197.76 |
| General Journal | 03/31/2024 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,884.92 | | 7,873,082.68 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 299.88 | | 7,873,382.56 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,215.80 | | 7,874,598.36 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 15.88 | | 7,874,614.24 |
| General Journal | 03/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 45.60 | | 7,874,659.84 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 D | 70430 · Business (liability, etc) | 212.61 | | 7,874,872.45 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 R | 70430 · Business (liability, etc) | 862.00 | | 7,875,734.45 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 11.26 | | 7,875,745.71 |
| General Journal | 03/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024 N | 70430 · Business (liability, etc) | 32.33 | | 7,875,778.04 |
| General Journal | 03/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024 IP | 70430 · Business (liability, etc) | 179.46 | | 7,875,957.50 |
| General Journal | 03/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024 OP | 70430 · Business (liability, etc) | 7.86 | | 7,875,965.36 |
| General Journal | 03/31/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 I | 70430 · Business (liability, etc) | 7,223.53 | | 7,883,188.89 |
| Bill | 04/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 03/01/24 to 03/3' | 20000 · Accounts payable | 1,404.00 | | 7,884,592.89 |
| General Journal | 04/01/2024 | United Healthcare | UHC Health insurance Apr 2024 | 13000 · Prepaid expenses | 2,069.37 | | 7,886,662.26 |
| Bill | 04/01/2024 | FedEx | Gloriliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 12.39 | | 7,886,674.65 |
| Bill | 04/01/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,886,687.04 |
| Bill | 04/01/2024 | FedEx | Gloriliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 12.39 | | 7,886,699.43 |
| Bill | 04/01/2024 | FedEx | Gloriliz Rodriguez to Thomas Damato | 20000 · Accounts payable | 23.88 | | 7,886,723.31 |
| Bill | 04/01/2024 | Sigmund Software, LLC | Sigmund Monthly Fee ASP licensing & support, sig o | 20000 · Accounts payable | 9,585.81 | | 7,896,309.12 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex SMITHLAND PET & GARD | 20000 · Accounts payable | 191.22 | | 7,896,500.34 |
| Bill | 04/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex SMITHLAND PET & GARD | 20000 · Accounts payable | 191.22 | | 7,896,691.56 |
| Check | 04/02/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 69,313.45 | | 7,966,005.01 |
| Bill | 04/08/2024 | FedEx | Gloriliz Rodriguez to Thomas Damato | 20000 · Accounts payable | 3.47 | | 7,966,008.48 |
| Deposit | 04/11/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | | 140,000.00 | 7,826,008.48 |
| Bill | 04/12/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 2,069.37 | | 7,828,077.85 |
| General Journal | 04/12/2024 | United Healthcare | NRPA inv# 445825610754 partial payment (152,057 | 20000 · Accounts payable | | 89,293.21 | 7,738,784.64 |
| General Journal | 04/12/2024 | First Insurance Funding | 900-100004522 partial payment | 20000 · Accounts payable | | 25,000.00 | 7,713,784.64 |
| General Journal | 04/15/2024 | United Healthcare | Dental - Nicole Lewis | 10500 · Cash in bank - operating | | 23.46 | 7,713,761.18 |
| General Journal | 04/15/2024 | United Healthcare | Dental - Heather Chapin | 10500 · Cash in bank - operating | | 56.07 | 7,713,705.11 |
| General Journal | 04/15/2024 | United Healthcare | Vision - Heather Chapin | 10500 · Cash in bank - operating | | 6.87 | 7,713,698.24 |
| General Journal | 04/15/2024 | United Healthcare | Vision - Nicole Lewis | 10500 · Cash in bank - operating | | 3.74 | 7,713,694.50 |
| Bill | 04/15/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,713,706.89 |
| Bill | 04/15/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,713,719.28 |
| Bill | 04/15/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,713,731.67 |
| Bill | 04/15/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.39 | | 7,713,744.06 |
| General Journal | 04/15/2024 | First Insurance Funding | 900-100004522 partial payment balance | 20000 · Accounts payable | | 140,217.78 | 7,573,526.28 |
| Check | 04/16/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 69,313.45 | | 7,642,839.73 |
| General Journal | 04/17/2024 | United Healthcare | paid by NRCT NRPA Inv# 445825610754 confirm# | 20000 · Accounts payable | | 100,878.53 | 7,541,961.20 |
| Bill | 04/22/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.36 | | 7,541,973.56 |
| Bill | 04/22/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.36 | | 7,541,985.92 |
| Bill | 04/22/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.36 | | 7,541,998.28 |
| Bill | 04/22/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.36 | | 7,542,010.64 |
| Deposit | 04/25/2024 | NR Connecticut LLC | advance for payroll | 10500 · Cash in bank - operating | | 110,000.00 | 7,432,010.64 |
| Bill | 04/29/2024 | FedEx | Gloriliz Rodriguez to Vincent Klump | 20000 · Accounts payable | 18.82 | | 7,432,029.46 |
| Bill | 04/29/2024 | FedEx | Gloriliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 13.53 | | 7,432,042.99 |
| Bill | 04/29/2024 | FedEx | Tomeka franklin to Alexis Hill | 20000 · Accounts payable | 86.51 | | 7,432,129.50 |
| Bill | 04/29/2024 | FedEx | Tomeka Franklin to Naomi Boakye | 20000 · Accounts payable | 86.51 | | 7,432,216.01 |
| General Journal | 04/30/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24 CT | 70420 · Workers' comp | 5,851.23 | | 7,438,067.24 |
| General Journal | 04/30/2024 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 29,430.79 | | 7,467,498.03 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
**As of May 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 04/30/2024 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 1,824.11 | | 7,469,322.14 |
| Check | 04/30/2024 | Arba Credit Investors II, L.P. | payment | 10500 · Cash in bank - operating | 69,313.45 | | 7,538,635.59 |
| Deposit | 04/30/2024 | NR Connecticut LLC | advance to nrpa | 10500 · Cash in bank - operating | | 50,000.00 | 7,488,635.59 |
| General Journal | 04/30/2024 | United Healthcare | UHC  Health insurance May 2024 | 13000 · Prepaid expenses | | 2,069.37 | 7,486,566.22 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 272.63 | | 7,486,838.85 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 1,105.35 | | 7,487,944.20 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 14.43 | | 7,487,958.63 |
| General Journal | 04/30/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 | 70430 · Business (liability, etc) | 41.45 | | 7,488,000.08 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D | 70430 · Business (liability, etc) | 2,510.19 | | 7,490,510.27 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R | 70430 · Business (liability, etc) | 10,177.11 | | 7,500,687.38 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 132.89 | | 7,500,820.27 |
| General Journal | 04/30/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N | 70430 · Business (liability, etc) | 381.67 | | 7,501,201.94 |
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 173.67 | | 7,501,375.61 |
| General Journal | 04/30/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.61 | | 7,501,383.22 |
| General Journal | 04/30/2024 | Travelers | Travelers Prop Ins Policy 10.16.2023 - 10.15.2024 | 70430 · Business (liability, etc) | 6,990.51 | | 7,508,373.73 |
| Bill | 05/01/2024 | Sigmund Software, LLC | Simgund Monthly Fee ASP licensing & support, sig c | 20000 · Accounts payable | 9,707.24 | | 7,518,080.97 |
| General Journal | 05/01/2024 | United Healthcare | UHC  Health insurance May 2024 | 13000 · Prepaid expenses | 2,069.37 | | 7,520,150.34 |
| Bill | 05/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 05/01/24 to 05/3 | 20000 · Accounts payable | 1,404.00 | | 7,521,554.34 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex DSI Dist Company  Merk C | 20000 · Accounts payable | 642.00 | | 7,522,196.34 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex Home Depot.com  Merk CT | 20000 · Accounts payable | 1,000.00 | | 7,523,196.34 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | paid with personal amex comcast assumed Ct acct# | 20000 · Accounts payable | 708.70 | | 7,523,905.04 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | VerifyTx | 20000 · Accounts payable | 2,998.00 | | 7,526,903.04 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | VerifyTx 4.27.24 | 20000 · Accounts payable | 2,998.00 | | 7,529,901.04 |
| Bill | 05/01/2024 | Scott Korogodsky (Expenses) | CT AP to CSC Services | 20000 · Accounts payable | 1,994.07 | | 7,531,895.11 |
| Check | 05/02/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 75,000.00 | | 7,606,895.11 |
| General Journal | 05/02/2024 | United Healthcare | NRPA Inv# 445822641006  confirm# 666850667180 | 20000 · Accounts payable | | 42,945.66 | 7,563,949.45 |
| Check | 05/03/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 35,000.00 | | 7,598,949.45 |
| Check | 05/06/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 45,000.00 | | 7,643,949.45 |
| General Journal | 05/06/2024 | Columbia Gas of Pennsylvania | NRCT Paid Columbia Gas shut off notice for 5/9/202 | -SPLIT- | | 464.47 | 7,643,484.98 |
| General Journal | 05/06/2024 | SDM Media LLC | To record ck# 6564 written to adm media llc per sk 5 | 20000 · Accounts payable | | 8,606.93 | 7,634,878.05 |
| Bill | 05/06/2024 | FedEx | Tomeka Franklin to Ashley Bonilla | 20000 · Accounts payable | 86.51 | | 7,634,964.56 |
| Bill | 05/06/2024 | FedEx | Tomeka Franklin to Shaunte Straughter | 20000 · Accounts payable | 86.14 | | 7,635,050.70 |
| General Journal | 05/07/2024 | Good's Disposal | Ck# 6565 written by NRCT (acct# 15630 $16276.96 | 20000 · Accounts payable | | 17,413.30 | 7,617,637.40 |
| General Journal | 05/07/2024 | RingCentral Inc. | ck# 6566 to Ring Central written by NRCT per sk te | 20000 · Accounts payable | | 10,000.00 | 7,607,637.40 |
| Check | 05/07/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 35,000.00 | | 7,642,637.40 |
| Check | 05/08/2024 | NR Connecticut LLC | transfer funds to CT | 10500 · Cash in bank - operating | 100,000.00 | | 7,742,637.40 |
| General Journal | 05/08/2024 | Cameron Estates | Cameron Estates Monthly Rent paid by NRCT, confi | 67160 · House | | 4,835.17 | 7,737,802.23 |
| General Journal | 05/08/2024 | Airgas | CT ck# 6572 written to Airgas 05/08/2024 | 20000 · Accounts payable | | 1,060.64 | 7,736,741.59 |
| General Journal | 05/09/2024 | UnitedHealthcare (Life Ins) | NRCT Ck# 6576 UHC Life Ins Aug 23-Apr 24 | 20000 · Accounts payable | | 5,793.04 | 7,730,948.55 |
| Deposit | 05/09/2024 | NR Connecticut LLC | Advance from NRCT | 10500 · Cash in bank - operating | | 404,000.00 | 7,326,948.55 |
| General Journal | 05/10/2024 | Coverall | Coverall - paid by ck# 6578 05/10/2024 Inv# 771021 | -SPLIT- | | 22,102.06 | 7,304,846.49 |
| General Journal | 05/10/2024 | Coverall | Coverall - paid by ck# 6578 05/10/2024 Inv# 771021 | 14950 · Due from (to) CCH LLC- CT | | 2,519.62 | 7,302,326.87 |
| General Journal | 05/10/2024 | Stony Run Fields | Stony Run Fields May Rent - ct ck# 6581 | -SPLIT- | | 200.00 | 7,302,126.87 |
| General Journal | 05/10/2024 | Stony Run Fields | Stony Run Fields May Rent - ct ck# 6581 | 14950 · Due from (to) CCH LLC- CT | | 240.00 | 7,301,886.87 |
| General Journal | 05/10/2024 | Stony Run Fields | Stony Run Fields May Rent - ct ck# 6581 | 14950 · Due from (to) CCH LLC- CT | | 1,100.00 | 7,300,786.87 |
| General Journal | 05/10/2024 | Stony Run Fields | Stony Run Fields May Rent - ct ck# 6581 | 14950 · Due from (to) CCH LLC- CT | | 725.00 | 7,300,061.87 |
| General Journal | 05/10/2024 | Stony Run Fields | Stony Run Fields May Rent - ct ck# 6581 | 14950 · Due from (to) CCH LLC- CT | | 725.00 | 7,299,336.87 |
| General Journal | 05/10/2024 | Plow, LLC dba Plow Networks | NRCT Payment to Plow by SK  Trans id: CBR49A38 | 20000 · Accounts payable | | 28,805.76 | 7,270,531.11 |
| Bill | 05/11/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 3,522.11 | | 7,274,053.22 |
| General Journal | 05/15/2024 | Sunoco | CT paid Sunoco for NRPA Confirm# 081451520224 | 20000 · Accounts payable | | 14,047.12 | 7,260,006.10 |
| Bill | 05/20/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.47 | | 7,260,018.57 |
| Bill | 05/20/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 12.47 | | 7,260,031.04 |
| Bill | 05/20/2024 | FedEx | Gloriliz Rodriguez to Jodie | 20000 · Accounts payable | 13.62 | | 7,260,044.66 |
| General Journal | 05/21/2024 | Modio Health Inc. | CT ck# 6588 Modio Health Inc | 20000 · Accounts payable | | 2,226.00 | 7,257,818.66 |
| General Journal | 05/21/2024 | MVM Technology | CT paid MVM Technology online | -SPLIT- | | 1,065.88 | 7,256,752.78 |
| General Journal | 05/21/2024 | Optum Bank | CT ACH Optum Bank (05.10.2024) | 23035 · HSA Employee w/h | 125.00 | | 7,256,877.78 |
| General Journal | 05/21/2024 | MVM Technology | MVM Technology account verification transaction | 14950 · Due from (to) CCH LLC- CT | 0.33 | | 7,256,627.45 |
| General Journal | 05/21/2024 | MVM Technology | ReverseMVM Technology account verification trans | 14950 · Due from (to) CCH LLC- CT | | 0.33 | 7,256,627.78 |
| General Journal | 05/21/2024 | John Batten (Expenses) | NRCT Ck# 4537 written by SK- replacement check f | -SPLIT- | | 770.19 | 7,255,857.59 |
| General Journal | 05/21/2024 | John Batten (Expenses) | NRCT Ck# 4537 written by SK- replacement check f | 14950 · Due from (to) CCH LLC- CT | 100.00 | | 7,255,957.59 |
| General Journal | 05/23/2024 | Kelly Cadillac | CT paid Kelly Cadillac per scott | 20000 · Accounts payable | | 13,105.34 | 7,242,852.25 |
| General Journal | 05/23/2024 | Conestoga Valley Automotive LLC | NRCT ck# 6592 Conestoga Valley Automotive | 20000 · Accounts payable | | 534.82 | 7,242,317.43 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 05/23/2024 | Kurt Stark Landscaping, LLC | NRCT ck# 6591 Kurt Stark Landscaping | 20000 · Accounts payable | | 1,780.80 | 7,240,536.63 |
| General Journal | 05/23/2024 | Borough of Ephrata | NRCT ck# 6593 Borough of Ephrata | 20000 · Accounts payable | | 23,803.27 | 7,216,733.36 |
| General Journal | 05/23/2024 | Ferrell Gas | NRCT Ck# 6594 Ferrell Gas | 20000 · Accounts payable | | 15,000.00 | 7,201,733.36 |
| General Journal | 05/23/2024 | Swiss Premium Dairy | Swiss Premium paid by NRCT ck# 6598 | 10500 · Cash in bank - operating | | 2,947.93 | 7,198,785.43 |
| General Journal | 05/24/2024 | Ally | NRCT paid ally loan NRPA Loan ending in *3986, cc 20000 · Accounts payable | | | 670.14 | 7,198,115.29 |
| General Journal | 05/24/2024 | Ally | CT paid ally loan pmt NRPA Loan ending in *4306, · 20000 · Accounts payable | | | 649.14 | 7,197,466.15 |
| General Journal | 05/24/2024 | Ally | CT paid ally loan pmt NRPA Loan ending in *4857, c 20000 · Accounts payable | | | 2,565.66 | 7,194,900.49 |
| General Journal | 05/24/2024 | GM Financial | NRCT paid GM acct *9232 GM Acct ending *9232, f 20000 · Accounts payable | | | 1,509.35 | 7,193,391.14 |
| General Journal | 05/24/2024 | GM Financial | GM Acct ending *1683, NRPA, confirm# 222778475 20000 · Accounts payable | | | 665.88 | 7,192,725.26 |
| General Journal | 05/24/2024 | GM Financial | GM Acct ending *1980, NRPA, confirm# 222778156 20000 · Accounts payable | | | 1,483.75 | 7,191,241.51 |
| General Journal | 05/24/2024 | Kubota Credit Corporation USA | NRPA Kubota balance payoff | 20000 · Accounts payable | | 676.46 | 7,190,565.05 |
| General Journal | 05/24/2024 | Stillmeadow Equine | NRCT ck# 6595 Stillmeadow Equine | 20000 · Accounts payable | | 285.00 | 7,190,280.05 |
| General Journal | 05/24/2024 | Stony Run Fields | NRCT ck# 6596 Stony Run Fields | 20000 · Accounts payable | | 2,990.00 | 7,187,290.05 |
| General Journal | 05/24/2024 | One Source Refreshments | NRCT Ck# 6599 One Source Refreshments | 20000 · Accounts payable | | 12,792.60 | 7,174,497.45 |
| General Journal | 05/24/2024 | James Duffy (Expenses) | CT ck# 6597 Re-issue returned ck# 31175 | 20000 · Accounts payable | | 3,140.32 | 7,171,357.13 |
| General Journal | 05/24/2024 | Herr Foods | CT ck# 6599 written to Herr foods | 10500 · Cash in bank - operating | | 3,150.65 | 7,168,206.48 |
| General Journal | 05/24/2024 | Merk Construction, Inc. | vM23-1891-12 | 67260 · Building | | 856.49 | 7,167,349.99 |
| General Journal | 05/24/2024 | Merk Construction, Inc. | vM23-1891-12 | 67260 · Building | | 243.05 | 7,167,106.94 |
| General Journal | 05/27/2024 | US Foods, Inc. | NRCT Paid NRPA US Food Bills On-line , Confirm# 20000 · Accounts payable | | | 53,231.07 | 7,113,875.87 |
| Bill | 05/27/2024 | FedEx | Glorilz Rodriguez to Jodie | 20000 · Accounts payable | 13.59 | | 7,113,889.46 |
| Bill | 05/27/2024 | FedEx | Glorilz Rodriguez to Jodie | 20000 · Accounts payable | 13.59 | | 7,113,903.05 |
| Bill | 05/27/2024 | FedEx | Glorilz Rodriguez to Jodie | 20000 · Accounts payable | 12.44 | | 7,113,915.49 |
| General Journal | 05/29/2024 | Elizabeth Woodford (legal) | Ct ck# 6601 to Elizabeth Woodford for settlement | 20000 · Accounts payable | | 8,237.47 | 7,105,678.02 |
| General Journal | 05/29/2024 | Wenzel Fenton Cabassa, P.A. | Ck# 6602 written by NRCT for Elizabethwood Settler 20000 · Accounts payable | | | 13,525.05 | 7,092,152.97 |
| General Journal | 05/31/2024 | Am Trust Financial | Am Trust WC Policy 06.01.2023 to 06.01.24  CT | 70420 · Workers' comp | | 6,046.27 | 7,098,199.24 |
| General Journal | 05/31/2024 | First Insurance Funding | CT IP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 45,069.63 | | 7,143,268.87 |
| General Journal | 05/31/2024 | First Insurance Funding | CT OP 10.16.23 - 10.15.24 | 70430 · Business (liability, etc) | 2,793.40 | | 7,146,062.27 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 70430 · Business (liability, etc) | | 299.88 | | 7,146,362.15 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 70430 · Business (liability, etc) | | 1,215.80 | | 7,147,577.95 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 70430 · Business (liability, etc) | | 15.88 | | 7,147,593.83 |
| General Journal | 05/31/2024 | First Insurance Funding | Ironshore D&O Policy - CT - policy ending 03.12.202 70430 · Business (liability, etc) | | 45.60 | | 7,147,639.43 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  D 70430 · Business (liability, etc) | | 212.61 | | 7,147,852.04 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  R 70430 · Business (liability, etc) | | 862.00 | | 7,148,714.04 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N 70430 · Business (liability, etc) | | 11.26 | | 7,148,725.30 |
| General Journal | 05/31/2024 | First Insurance Funding | CCC D&O Policy - CT - policy ending 03.12.2024  N 70430 · Business (liability, etc) | | 32.33 | | 7,148,757.63 |
| General Journal | 05/31/2024 | Travelers | Travelers Prop Ins 10.16.2023 - 10.15.2024 t 70430 · Business (liability, etc) | | 7,223.53 | | 7,155,981.16 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  IP | 70430 · Business (liability, etc) | 179.46 | | 7,156,160.62 |
| General Journal | 05/31/2024 | Travelers | Travelers - Crime Policy - expiring 10.15.2024  OP | 70430 · Business (liability, etc) | 7.86 | | 7,156,168.48 |
| General Journal | 05/31/2024 | United Healthcare | UHC  Health insurance June 2024 | 13000 · Prepaid expenses | | 3,522.11 | 7,152,646.37 |
| General Journal | 05/31/2024 | CLIA | paid by nrct  39D2176180 - Certificate Fee 6/03/24- 20000 · Accounts payable | | | 180.00 | 7,152,466.37 |
| General Journal | 05/31/2024 | First Insurance Funding | CT paid First Insurance Installment due | 20000 · Accounts payable | | 165,217.78 | 6,987,248.59 |
| General Journal | 05/31/2024 | Comcast (708738611) | NRPA acct# 708738611, paid by sk  w/CT acct | 81700 · Computer and Internet Expenses | | 6,620.27 | 6,980,628.32 |
| General Journal | 05/31/2024 | Coverall | 05/31/2024l  Inv# 7710219617 | -SPLIT- | | 22,102.06 | 6,958,526.26 |
| General Journal | 05/31/2024 | Coverall | 05/31/2024l  Inv# 7710219706 | 14950 · Due from (to) CCH LLC- CT | | 2,519.62 | 6,956,006.64 |
| General Journal | 05/31/2024 | Crystal Springs | 05/31/2024l  Inv# 19886424 | -SPLIT- | | 75.36 | 6,955,931.28 |
| General Journal | 05/31/2024 | Crystal Springs | 05/31/2024l  Inv# 19902499 | 14950 · Due from (to) CCH LLC- CT | | 936.61 | 6,954,994.67 |
| General Journal | 05/31/2024 | Scott Korogodsky (Expenses) | SK reimbursement of expenses | 20000 · Accounts payable | | 50,000.00 | 6,904,994.67 |
| General Journal | 05/21/2024 | FedEx | NRCT Ck# 6608 | 20000 · Accounts payable | | 2,483.47 | 6,902,511.20 |
| General Journal | 06/01/2024 | United Healthcare | UHC  Health insurance June 2024 | 13000 · Prepaid expenses | 3,522.11 | | 6,906,033.31 |
| Bill | 06/01/2024 | Scott Korogodsky (Expenses) | SK paid with Cash - Avality CT access to EDI Payor 20000 · Accounts payable | | 400.00 | | 6,906,433.31 |
| Bill | 06/01/2024 | Comcast (708738611) | Internet and Equipment Charges - 06/01/24 to 06/3( 20000 · Accounts payable | | 1,406.22 | | 6,907,839.53 |
| General Journal | 06/03/2024 | FPL | paid by NRct  NRPA  acct# 38721-50465 confirm# 1 20000 · Accounts payable | | | 92.84 | 6,907,746.69 |
| General Journal | 06/05/2024 | One Source Refreshments | NRCT ck# 6612 per text from sk | 20000 · Accounts payable | | 6,938.60 | 6,900,808.09 |
| General Journal | 06/07/2024 | AT&T Mobility | ACH processed on CT account  confirm# 84J7IDF( 68100 · Telephone Expense | | 4,154.64 | 6,896,653.45 |
| General Journal | 06/07/2024 | Optum Bank | CT ACH Optum Bank (05.24.2024) | 23035 · HSA Employee w/h | | 125.00 | 6,896,528.45 |
| General Journal | 06/10/2024 | Am Trust Financial | CT p-aid 1/2 acct balance for policy ending 6/1/24 to -SPLIT- | | | 34,915.00 | 6,861,613.45 |
| General Journal | 06/11/2024 | Cameron Estates | Cameron Estates Monthly Rent paid by NRCT, June 67160 · House | | | 4,453.63 | 6,857,159.82 |
| General Journal | 06/12/2024 | Plow, LLC dba Plow Networks | To reverse Plow payment recorded in NRPA to refle( 10500 · Cash in bank - operating | | 41,641.30 | | 6,815,518.52 |
| Bill | 06/12/2024 | United Healthcare | Employee health insurance - NRCT | 20000 · Accounts payable | 3,522.11 | | 6,819,040.63 |
| General Journal | 06/14/2024 | Sunoco | paid with CT account NRPA Sunco confirm# 80140( 20000 · Accounts payable | | | 12,029.11 | 6,807,011.52 |
| Bill | 06/17/2024 | FedEx | Glorilz Rodrigues to Jodie Bruce | 20000 · Accounts payable | 13.56 | | 6,807,025.08 |
| Bill | 06/17/2024 | FedEx | Glorilz Rodrigues to Jodie Bruce | 20000 · Accounts payable | 12.41 | | 6,807,037.49 |

6:45 PM
08/07/24
Accrual Basis

**NR Pennsylvania Associates, LLC**
**General Ledger**
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 06/18/2024 | Am Trust Financial | Phone payment , paid by nrct, 1/2 payment due for p | 20000 · Accounts payable | | 34,880.00 | 6,772,157.49 |
| General Journal | 06/18/2024 | Optum Bank | CT ACH Optum Bank (06.07.2024) | 23035 · HSA Employee w/h | | 125.00 | 6,772,032.49 |
| General Journal | 06/19/2024 | Justin Nester (Horseshoeing & Trimming) | NRCT ck# 6616 6/19/20224 per sk | 20000 · Accounts payable | | 1,428.90 | 6,770,603.59 |
| General Journal | 06/19/2024 | Friedman Windshield | NRCT ck# 6617 written per sk approval 6/19/24 | 20000 · Accounts payable | | 575.00 | 6,770,028.59 |
| General Journal | 06/21/2024 | Borough of Ephrata | NRCT ck# 6618 Borough of Ephrata  (005) | -SPLIT- | | 33.81 | 6,769,994.78 |
| General Journal | 06/21/2024 | Borough of Ephrata | NRCT ck# 6618 Borough of Ephrata (007) | 14950 · Due from (to) CCH LLC- CT | | 5,637.34 | 6,764,357.44 |
| General Journal | 06/21/2024 | Borough of Ephrata | NRCT ck# 6618 Borough of Ephrata (008) | 14950 · Due from (to) CCH LLC- CT | | 10,428.39 | 6,753,929.05 |
| General Journal | 06/21/2024 | Borough of Ephrata | NRCT ck# 6618 Borough of Ephrata (009) | 14950 · Due from (to) CCH LLC- CT | | 4,873.71 | 6,749,055.34 |
| General Journal | 06/24/2024 | FPL | NRCT Paid FPL online confirm# 1761407 | 20000 · Accounts payable | | 108.01 | 6,748,947.33 |
| Bill | 06/24/2024 | FedEx | check to Norma Hill Cap Prop Mgmt | 20000 · Accounts payable | 43.12 | | 6,748,990.45 |
| Bill | 06/24/2024 | FedEx | Glortiliz Rodriguez to Jodie Bruce | 20000 · Accounts payable | 13.53 | | 6,749,003.98 |
| General Journal | 06/30/2024 | United Healthcare | UHC  Health insurance June 2024 | 13000 · Prepaid expenses | | 3,522.11 | 6,745,481.87 |
| Total 14950 · Due from (to) CCH LLC- CT | | | | | 9,330,577.06 | 11,461,852.12 | 6,745,481.87 |
| **18000 · Due from DRPS** | | | | | | | 0.00 |
| Deposit | 01/18/2024 | DRPS - Mgmt Fee | advance for payroll from drps management | 10500 · Cash in bank - operating | | 300,000.00 | -300,000.00 |
| Total 18000 · Due from DRPS | | | | | 0.00 | 300,000.00 | -300,000.00 |
| **21000 · Due to (from) CCG** | | | | | | | 0.00 |
| Check | 11/02/2022 | Coal Capital Holdings LLC | per text message from SK 11.02.2022 | 10500 · Cash in bank - operating | 101,000.00 | | 101,000.00 |
| Check | 11/21/2022 | Coal Capital Holdings LLC | Jacob Rozich LLC - Coal New Haven | 10500 · Cash in bank - operating | 9,647.50 | | 110,647.50 |
| Check | 11/21/2022 | Coal Capital Holdings LLC | Kegel Kelin Litts & Lord LLP Akron Estates | 10500 · Cash in bank - operating | 5,629.22 | | 116,276.72 |
| Check | 11/21/2022 | Coal Capital Holdings LLC | Brick Patel w/20% Courtesty discount | 10500 · Cash in bank - operating | 37,980.80 | | 154,257.52 |
| Check | 11/30/2022 | Coal Capital Holdings LLC | per text message from SK 11.02.2022 | 10500 · Cash in bank - operating | 101,000.00 | | 255,257.52 |
| Total 21000 · Due to (from) CCG | | | | | 255,257.52 | 0.00 | 255,257.52 |
| **21100 · Due to (from) DRPS** | | | | | | | 0.00 |
| Deposit | 07/06/2023 | DRPS - Mgmt Fee | advance for payroll | 10500 · Cash in bank - operating | | 400,000.00 | -400,000.00 |
| Check | 07/14/2023 | DRPS - Mgmt Fee | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 100,000.00 | | -300,000.00 |
| Check | 08/18/2023 | DRPS (Distributions) | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 50,000.00 | | -250,000.00 |
| Check | 08/30/2023 | DRPS (Distributions) | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 50,000.00 | | -200,000.00 |
| Check | 09/20/2023 | DRPS - Mgmt Fee | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 50,000.00 | | -150,000.00 |
| Check | 10/06/2023 | DRPS (Distributions) | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 50,000.00 | | -100,000.00 |
| Check | 10/23/2023 | DRPS (Distributions) | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 50,000.00 | | -50,000.00 |
| Deposit | 01/03/2024 | DRPS Management LLC | Advance from DRPS | 10500 · Cash in bank - operating | | 500,000.00 | -550,000.00 |
| Deposit | 01/04/2024 | DRPS Management LLC | advance from drps | 10500 · Cash in bank - operating | | 500,000.00 | -1,050,000.00 |
| Deposit | 02/01/2024 | DRPS (Distributions) | Wire I T;1406 Fed#000408 for payroll | 10500 · Cash in bank - operating | | 235,000.00 | -1,285,000.00 |
| Check | 02/02/2024 | DRPS (Distributions) | partial repayment of advance for payroll 2/1/24  (235. | 10500 · Cash in bank - operating | 100,000.00 | | -1,185,000.00 |
| Deposit | 02/29/2024 | DRPS (Distributions) | Wire In T:1335 Fed# 000499 advance for payroll | 10500 · Cash in bank - operating | | 75,000.00 | -1,260,000.00 |
| Deposit | 03/14/2024 | DRPS Management LLC | Wire In T: 1422 Fed#000412 | 10500 · Cash in bank - operating | | 250,000.00 | -1,510,000.00 |
| Deposit | 04/25/2024 | DRPS - Mgmt  Fee | Advance for payroll | 10500 · Cash in bank - operating | | 130,000.00 | -1,640,000.00 |
| Check | 04/29/2024 | DRPS (Distributions) | partial repayment of advance for payroll 7/6 | 10500 · Cash in bank - operating | 20,000.00 | | -1,620,000.00 |
| Check | 04/30/2024 | DRPS (Distributions) | partial repayment of advance for payroll per phone c: | 10500 · Cash in bank - operating | 65,000.00 | | -1,555,000.00 |
| Deposit | 05/13/2024 | DRPS Mgmt | Wire from DRPS Mgmt | 10500 · Cash in bank - operating | | 50,000.00 | -1,605,000.00 |
| General Journal | 05/23/2024 | DRPS Management LLC | DRPS Wire 5/23/2024 | 22000 · Accrued expenses | | 478,554.87 | -2,083,554.87 |
| General Journal | 06/07/2024 | DRPS Management LLC | 06.07.2024 Wire Confirmation from ADP Garnishme | 10600 · Cash in bank - payroll | | 449,930.83 | -2,533,485.70 |
| General Journal | 06/07/2024 | DRPS Management LLC | 06.07.2024 Wire Confirmation from ADP YK1 1099s | 10600 · Cash in bank - payroll | | 9,519.50 | -2,543,005.20 |
| Total 21100 · Due to (from) DRPS | | | | | 535,000.00 | 3,078,005.20 | -2,543,005.20 |
| **TOTAL** | | | | | 29,189,784.47 | 20,401,995.58 | 43,405,012.01 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 8

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**Arba Credit Investors II, L.P.**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|-----|--------------|-------------------|
| Check | 11/14/2023 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 160,000.00 | | | | | | | | | |
| Check | 12/01/2023 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 152,000.00 | | | | | | | | | |
| Check | 12/15/2023 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | 468,000.00 | | | | 468,000.00 | | 468,000.00 | | |
| Check | 01/05/2024 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 01/23/2024 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 02/15/2024 | Wire | Fulton Bank Loan payments(rents) | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 02/16/2024 | Wire | Fulton Bank Loan payments(rents) bank id: 3803 | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 03/20/2024 | Wire | Fulton Bank Loan payments(rents) bank id: | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 04/02/2024 | Wire | Fulton Bank Loan payments(rents) bank id: | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 04/16/2024 | Wire | Fulton Bank Loan payments(rents) bank id: per phone call from ps | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | | | | | | | | | |
| Check | 04/30/2024 | Wire | Fulton Bank Loan payments(rents) bank id: per email from ps | 10500 · Cash in bank - operating | √ | -SPLIT- | | 156,000.00 | 1,248,000.00 | | | | | 1,248,000.00 | 1,248,000.00 | | |
| | | | | | | | **1,716,000.00** | **1,716,000.00** | | | | | | | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**Coal Capital Ephrata**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/29/2021 | 27055 | Rent - Feb 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/02/2021 | 27122 | Rent - March 2021 Rent | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/02/2021 | 27296 | Rent - April 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/30/2021 | 27468 | Rent - May 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 05/01/2021 | | QuickBooks generated zero amount transaction for bill payment stub | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | | |
| Bill Pmt -Check | 05/28/2021 | 27671 | Rent - June 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 07/06/2021 | 27848 | Rent - July 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 08/04/2021 | 27990 | Rent - August 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 09/03/2021 | 28137 | Rent - Sept 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 10/04/2021 | 28287 | Rent - Oct 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 10/29/2021 | 28417 | Rent - nov 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 12/01/2021 | 28467 | Rent - Dec 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 12/30/2021 | 28695 | Rent - Jan 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | 1,836,000.00 | | 1,836,000.00 | | | | | 1,836,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|
| Bill Pmt -Check | 01/31/2022 | 28894 | Rent - Feb 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/21/2022 | 29117 | Rent - March 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/05/2022 | 29147 | Rent - April 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/29/2022 | 29374 | Rent - May 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 06/01/2022 | 29519 | Rent - June 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 153,000.00 | 765,000.00 | | | 765,000.00 | | | | 765,000.00 | | |
| Bill Pmt -Check | 01/30/2023 | 30481 | VOID: Rent - Feb 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | | |
| | | | | | | | 2,601,000.00 | 2,601,000.00 | | | | | | | | | | |

**Coal Capital Group**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|
| Bill Pmt -Check | 01/15/2021 | 26936 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/02/2021 | | VOID: Management fee March 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | | |
| Bill Pmt -Check | 03/02/2021 | 27124 | | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 100,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/31/2021 | 27294 | Management fee April 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/30/2021 | 27474 | Management fee May 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|
| Bill Pmt -Check | 05/01/2021 | | QuickBooks generated zero amount transaction for bill payment stub | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | | |
| Bill Pmt -Check | 06/01/2021 | 27682 | Management fee June 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 07/06/2021 | 27847 | Management fee July 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 08/02/2021 | 27985 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 09/02/2021 | 28135 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 10/14/2021 | 28298 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 10/29/2021 | 28416 | Management fee Nov 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 12/01/2021 | 28465 | Management fee Dec 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 12/30/2021 | 28694 | Management fee Jan 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | 650,000.00 | | 650,000.00 | | | | | 650,000.00 | | |
| Check | 02/01/2022 | 136 | check written by DS | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Check | 02/10/2022 | Debit | Misc debit | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/01/2022 | Withdrawal | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 04/01/2022 | 131 | Management fee April 2022 written by DS | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|---|-----|--------------|-------------------|
| Bill Pmt -Check | 05/03/2022 | 0130 | Management fee written by DS | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 05/28/2022 | 0129 | Management fee June 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 06/30/2022 | 29652 | Management fee July 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 07/29/2022 | 29699 | Management fee August 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 08/31/2022 | 29881 | Management fee Sept 22 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | 450,000.00 | | | 450,000.00 | | | | 450,000.00 | | |
| Bill Pmt -Check | 10/18/2023 | Wire | Management fee Sept 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | | | | | | | | | |
| Bill Pmt -Check | 11/03/2023 | Wire | Management fee Oct 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | 100,000.00 | | | | 100,000.00 | | | 100,000.00 | | |
| | | | | | | | 1,200,000.00 | 1,200,000.00 | | | | | | | | | | |

Coal Capital Group  (Distributions)

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/02/2022 | 29882 | swap defeasance fee | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 6,600.00 | | due from CCG/14900 | | | | | | | | 6,600.00 |
| Check | 09/13/2022 | 29907 | distribution | 10500 · Cash in bank - operating | √ | 30500 · Member 2 Draws (CCG) | | 500,000.00 | 506,600.00 | Distribution | | | | | | | 500,000.00 | |
| | | | | | | | | 506,600.00 | 506,600.00 | | | 506,600.00 | | | | | | |

**Coal Capital Holdings LLC**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/20/2022 | 29910 | distribution | 10500 · Cash in bank - operating | √ | 30500 · Member 2 Draws (CCG) | | 500,000.00 | | Distribution | | | | | | | 500,000.00 | |
| Check | 09/20/2022 | 29911 | Advance | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 500,000.00 | | due from CCH LLC/14251 | | | | | | | | 500,000.00 |
| Check | 09/20/2022 | 29912 | Advance to Coal for debt obligations | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 301,000.00 | | due from CCH LLC/14251 | | | | | | | | 301,000.00 |
| Check | 09/20/2022 | 29913 | | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 69,000.00 | | due from CCH LLC/14251 | | | | | | | | 69,000.00 |
| Check | 09/30/2022 | 30011 | Mgmt fee | 10500 · Cash in bank - operating | √ | -SPLIT- | | 66,666.67 | | $50,000 Mgmt fee/$16,666.67 due from ccg/14900 | | | | | | 50,000.00 | | 16,666.67 |
| Check | 10/28/2022 | 30169 | Mgmt fee | 10500 · Cash in bank - operating | √ | -SPLIT- | | 66,666.67 | | $50,000 Mgmt fee/$16,666.67 due from ccg/14900 | | | | | | 50,000.00 | | 16,666.67 |
| Check | 11/02/2022 | 30182 | per settlement agreement | 10500 · Cash in bank - operating | √ | 21000 · Due to (from) CCG | | 101,000.00 | | due to /from ccg/21000 | | | | | | | | 101,000.00 |
| Check | 11/21/2022 | 30313 | per statement dated 11.21.2022 | 10500 · Cash in bank - operating | √ | -SPLIT- | | 53,257.52 | | due to /from ccg/21000 | | | | | | | | 53,257.52 |
| Check | 11/30/2022 | 30317 | per settlement agreement | 10500 · Cash in bank - operating | √ | 21000 · Due to (from) CCG | | 101,000.00 | | due to /from ccg/21000 | | | | | | | | 101,000.00 |
| Check | 11/30/2022 | 30318 | Mgmt fee | 10500 · Cash in bank - operating | √ | -SPLIT- | | 66,666.67 | | $50,000 Mgmt fee/$16,666.67 due from ccg/14900 | | | | | | 50,000.00 | | 16,666.67 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|
| Check | 12/29/2022 | 30464 | Mgmt fee & advance | 10500 · Cash in bank - operating | √ | -SPLIT- | | 66,666.67 | 1,891,924.20 | *$50,000 Mgmt fee/$16,666.67 due from ccg/14900* | | 1,891,924.20 | | | | 50,000.00 | | 16,666.67 |
| Check | 01/30/2023 | 30484 | legal fees | 10500 · Cash in bank - operating | √ | -SPLIT- | | 44,714.14 | | *due from ccg /14900* | | | | | | | | 44,714.14 |
| Check | 04/07/2023 | 30640 | Mgmt fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | | *AP Mgmt fee* | | | | | | 25,000.00 | | |
| Check | 04/12/2023 | 30651 | Mgmt fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | | *AP Mgmt fee* | | | | | | 25,000.00 | | |
| Check | 04/25/2023 | 30678 | Mgmt fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | | *AP Mgmt fee* | | | | | | 25,000.00 | | |
| Check | 04/25/2023 | 30679 | advance | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 75,000.00 | | *due from ccg /14900* | | | | | | | | 75,000.00 |
| Check | 05/24/2023 | 30724 | advance | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 75,000.00 | | *due from ccg /14900* | | | | | | | | 75,000.00 |
| Check | 06/07/2023 | 30736 | | 10500 · Cash in bank - operating | | -SPLIT- | | 125,000.00 | | *25000 AP Mgmt fee/$100,000 due to from ccg 14900* | | | | | | 25,000.00 | | 100,000.00 |
| Check | 07/18/2023 | 30803 | | 10500 · Cash in bank - operating | | 14900 · Due from (to) CCG | | 50,000.00 | | *due from ccg /14900* | | | | | | | | 50,000.00 |
| Check | 08/11/2023 | 30857 | VOID: | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | 0.00 | | | | | | | | | | | |
| Check | 08/11/2023 | 30858 | | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 60,000.00 | | *due from ccg /14900* | | | | | | | | 60,000.00 |
| Check | 08/18/2023 | 30866 | | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 50,000.00 | | *due from ccg /14900* | | | | | | | | 50,000.00 |
| Check | 08/28/2023 | 30885 | | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 50,000.00 | | *due from ccg /14900* | | | | | | | | 50,000.00 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|--|------|------|------|------|--|----|--------------|-------------------|
| Check | 09/01/2023 | 30890 | | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG /14900 | | 50,000.00 | | due from ccg /14900 | | | | | | | | | 50,000.00 |
| Check | 09/20/2023 | 30910 | | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | AP Mgmt fee | | | | | | | 50,000.00 | | |
| Check | 09/29/2023 | 30942 | | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | AP Mgmt fee | | | | | | | 50,000.00 | | |
| Check | 10/06/2023 | Wire | due from per text from sk 10/6/2023 am | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 50,000.00 | | due from CCH LLC/14251 | | | | | | | | | 50,000.00 |
| Check | 10/23/2023 | Wire | per email from sk 10/23/23 for legal fees bank id:3413 | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 50,000.00 | | due from CCH LLC/14251 | | | | | | | | | 50,000.00 |
| Check | 11/16/2023 | Wire | per text message from sk, mgmt fee bank id: 3506 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 75,000.00 | | AP Mgmt fee | | | | | | | 75,000.00 | | |
| Check | 11/30/2023 | 31004 | per PS | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | AP Mgmt fee | | | | | | | 50,000.00 | | |
| Check | 12/20/2023 | Wire | per sk/ps bank id: 3615 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | AP Mgmt fee | | | | | | | 50,000.00 | | |
| Check | 12/22/2023 | 31037 | Per sk 12/2223 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | 1,054,714.14 | AP Mgmt fee | | | | 1,054,714.14 | | | 25,000.00 | | |
| Check | 02/14/2024 | Wire | per text from SK 2/14/2024 bank id: 3780 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 60,000.00 | | AP Mgmt fee | | | | | | | 60,000.00 | | |
| Check | 04/29/2024 | Wire | per phone call from Scott 4/29/2024 bank id: 4053 | 10500 · Cash in bank - operating | √ | 14251 · Due from (to) CCH, LLC | | 40,000.00 | 100,000.00 | due to/from cch llc/14251 | | | | | 100,000.00 | | | | 40,000.00 |
| | | | | | | | 3,046,638.34 | 3,046,638.34 | | | | | | | | | | | |

Coal Lake Worth LLC

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|---|----|-----------|-------------------|
| Check | 08/15/2023 | Wire | NRFL Rent (santander debt) | 10500 · Cash in bank - operating | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | | due to from cch llc- FL 14252/ AP Rent | | | | | | 143,979.65 | | |
| Check | 09/14/2023 | Wire | NRFL Rent (santander debt) bank id 3307 | 10500 · Cash in bank - operating | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | | due to from cch llc- FL 14252/ AP Rent | | | | | | 143,979.65 | | |
| Check | 10/25/2023 | Wire | NRFL Rent (santander debt) bank id 3426 | 10500 · Cash in bank - operating | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | | due to from cch llc- FL 14252/ AP Rent | | | | | | 143,979.65 | | |
| Check | 11/14/2023 | Wire | NRFL Rent (santander debt) bank id | 10500 · Cash in bank - operating | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | | due to from cch llc- FL 14252/ AP Rent | | | | | | 143,979.65 | | |
| Check | 12/15/2023 | Wire | NRFL Rent (santander debt) bank id | 10500 · Cash in bank - operating | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 719,898.25 | due to from cch llc- FL 14252/ AP Rent | | | 719,898.25 | | | 143,979.65 | | |
| Check | 03/15/2024 | Wire | per text from ps 3/15/2024, wire to DS chase acct bank id 3890 | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 35,000.00 | | due to from ccg/14900 | | | | | | | | 35,000.00 |
| Check | 03/29/2024 | Wire | per text from ps 3/29/2024, wire to DS chase acct bank id 3953 | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 20,000.00 | | due to from ccg/14900 | | | | | | | | 20,000.00 |
| Check | 04/01/2024 | Wire | per text from pr 01/01/2024, wire to DS chase acct first confirm# 2404011127O4H300 | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 20,000.00 | | due to from ccg/14900 | | | | | | | | 20,000.00 |
| Check | 04/12/2024 | Wire | per text from ps 4/12/2024, bank id 3996 | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 40,000.00 | | due to from ccg/14900 | | | | | | | | 40,000.00 |
| Check | 04/19/2024 | Wire | per text from SK, bank id: 4029 | 10500 · Cash in bank - operating | √ | 14900 · Due from (to) CCG | | 20,000.00 | 135,000.00 | due to from ccg/14900 | | | | 135,000.00 | | | | 20,000.00 |
| | | | | | | | 854,898.25 | 854,898.25 | | | | | | | | | |

**DRPS - Mgmt Fee**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|---|----|-----------|-------------------|
| Bill Pmt -Check | 01/14/2021 | 25834 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/04/2021 | 25835 | Management fee | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 75,000.00 | | ap mgmt fee | | | | | 75,000.00 | | |
| Bill Pmt -Check | 03/02/2021 | | VOID: Management fee - March 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/02/2021 | | VOID: | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | |
| Bill Pmt -Check | 03/02/2021 | 25836 | | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 325,000.00 | | ap mgmt fee | | | | | 325,000.00 | | |
| Bill Pmt -Check | 03/31/2021 | 25837 | Management fee - April 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 04/30/2021 | 25838 | Management fee - May 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 05/01/2021 | | QuickBooks generated zero amount transaction for bill payment stub | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | |
| Bill Pmt -Check | 06/01/2021 | 25839 | Management fee - June 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 07/06/2021 | 27846 | Management fee - July 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 08/02/2021 | 25840 | Management fee - August 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 09/02/2021 | 25841 | Management fee - Sept 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 10/04/2021 | 25844 | Management fee Oct 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 10/29/2021 | 25845 | Management fee - Nov 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |
| Bill Pmt -Check | 12/01/2021 | 25846 | Management fee - Dec 2021 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | 200,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|
| Bill Pmt -Check | 12/30/2021 | 25847 | Management fee - Jan 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | 2,600,000.00 | | 2,600,000.00 | | | | | 200,000.00 | | |
| Bill Pmt -Check | 02/01/2022 | 25848 | Management fee - Feb 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 03/01/2022 | 25849 | Management fee - March 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 03/31/2022 | 29250 | Management fee - April 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 04/29/2022 | 29252 | Management fee - May 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 05/27/2022 | 29255 | Management fee - June 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 06/30/2022 | 29258 | Management fee - June 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 07/29/2022 | 29698 | Management fee - August 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 08/31/2022 | 29262 | Management fee - Sept 22 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 09/30/2022 | 29266 | Management fee - Oct 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 10/28/2022 | 29268 | Management fee - Nov 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Bill Pmt -Check | 11/30/2022 | Wire | Management fee - Dec 2022 by sk fed ref# 20221130C1B76H1C000352 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 200,000.00 | | ap mgmt fee | | | | | | 200,000.00 | | |
| Check | 12/29/2022 | Wire | Wire per sk | 10500 · Cash in bank - operating | | -SPLIT- | | 600,000.00 | 2,800,000.00 | ap mgmt fee | | 2,800,000.00 | | | | 600,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2023 | 29269 | Management fee - April 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | | ap mgmt fee | | | | | 25,000.00 | | |
| Bill Pmt -Check | 04/12/2023 | 29270 | Management fee - April 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | | ap mgmt fee | | | | | 25,000.00 | | |
| Bill Pmt -Check | 04/25/2023 | 29271 | Management fee - April 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Bill Pmt -Check | 06/07/2023 | 29272 | Management fee - June 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Check | 07/14/2023 | 29273 | partial reimbursement for 7/6 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 100,000.00 | | due to/from DRPS 21100 | | | | | | | 100,000.00 |
| Bill Pmt -Check | 08/18/2023 | 29275 | Management fee - August 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Bill Pmt -Check | 09/01/2023 | 29278 | Management fee - August 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Bill Pmt -Check | 09/20/2023 | 29280 | Management fee - Sept 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Check | 09/20/2023 | 29281 | partial reimbursement for 7/6 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 50,000.00 | | | | | | | | | 50,000.00 |
| Bill Pmt -Check | 09/28/2023 | 29282 | Management fee - Sept 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |
| Bill Pmt -Check | 09/30/2023 | | QuickBooks generated zero amount transaction for bill payment stub | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | 0.00 | | | | | | | | | | |
| Bill Pmt -Check | 10/18/2023 | Wire | Management fee - Sept 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | 50,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/03/2023 | Wire | Management fee - Oct 23 id: 3452 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | | 50,000.00 | | |
| Bill Pmt -Check | 11/16/2023 | Wire | Management fee - Nov 23 bank id: 3504 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 75,000.00 | | ap mgmt fee | | | | | | 75,000.00 | | |
| Bill Pmt -Check | 11/30/2023 | Wire | Management fee - Nov 23 per phone call from PS | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | | 50,000.00 | | |
| Bill Pmt -Check | 12/20/2023 | Wire | Management fee - Dec 23  bank id: 3613 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 50,000.00 | | ap mgmt fee | | | | | | 50,000.00 | | |
| Bill Pmt -Check | 12/22/2023 | Wire | Management fee - Dec 23 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 25,000.00 | 800,000.00 | ap mgmt fee | | | 800,000.00 | | | 25,000.00 | | |
| Bill Pmt -Check | 02/14/2024 | Wire | Management fee - Feb 2024   per sk 2/14/24 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 40,000.00 | 40,000.00 | ap mgmt fee | | | | 40,000.00 | | 40,000.00 | | |
| | | | | | | | 6,240,000.00 | 6,240,000.00 | | | | | | | | | | |

**DRPS (Distributions)**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/13/2022 | 29264 | Distribution | 10500 · Cash in bank - operating | √ | 30300 · Member 1 Draws (DRPS) | | 1,015,151.51 | | Distribution | | | | | | | 1,015,151.51 | |
| Check | 09/25/2022 | 29265 | Distribution | 10500 · Cash in bank - operating | √ | 30300 · Member 1 Draws (DRPS) | | 1,015,151.51 | 2,030,303.02 | Distribution | | 2,030,303.02 | | | | | 1,015,151.51 | |
| Check | 08/18/2023 | 29276 | partial reimbursement for 7/6 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 50,000.00 | | due to from drps /21100 | | | | | | | | 50,000.00 |
| Check | 08/30/2023 | 29277 | partial reimbursement for 7/6 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 50,000.00 | | due to from drps /21100 | | | | | | | | 50,000.00 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment | |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|--|
| Check | 10/06/2023 | Wire | partial reimbursement for 7/6 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 50,000.00 | | due to from drps /21100 | | | | | | | | 50,000.00 | |
| Check | 10/23/2023 | Wire | partial reimbursement for 7/6 advance bank id: 3411 | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 50,000.00 | 200,000.00 | due to from drps /21100 | | | 200,000.00 | | | | | 50,000.00 | |
| Check | 02/02/2024 | Wire | partial reimbursement for 2/1 advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 100,000.00 | | due to from drps /21100 | | | | | | | | 100,000.00 | |
| Check | 04/29/2024 | Wire | partial reimbursement for 7/6 advance  bank id: 4051 | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 20,000.00 | | due to from drps /21100 | | | | | | | | 20,000.00 | |
| Check | 04/30/2024 | Wire | partial reimbursement for advance | 10500 · Cash in bank - operating | √ | 21100 · Due to (from) DRPS | | 65,000.00 | 185,000.00 | due to from drps /21100 | | | | 185,000.00 | | | | 65,000.00 | 8,655,303.02  DRPS total |
| | | | | | | | 2,415,303.02 | 2,415,303.02 | | | | | | | | | | | |

**Fulton Bank, N.A. (Rent pmts)**

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment | |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|--|----|--------------|-------------------|--|
| Check | 06/30/2022 | 29651 | Coal Capital Ephrata July Rent | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | | 130,000.00 | | | |
| Check | 07/29/2022 | 29689 | Coal Capital Ephrata August 2022 Rent | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | | 130,000.00 | | | |
| Check | 07/29/2022 | 29690 | Akron Estates Rent August 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | | 19,216.58 | | | |
| Check | 08/31/2022 | 29879 | Coal Capital Ephrata Sept 2022 Rent | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | | 130,000.00 | | | |
| Check | 08/31/2022 | 29880 | Akron Estates Rent Sept 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | | 19,216.58 | | | |
| Check | 09/09/2022 | 29902 | Akron Estates Rent August 2022 (re-issued for ck# 29689 7/29/22) | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | | 19,216.58 | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|-----|--------------|-------------------|
| Check | 09/09/2022 | 29903 | Coal Capital Ephrata August 2022 Rent (re-issue for ck# 29879 7/29/2022) | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 09/29/2022 | 30007 | Coal Capital Ephrata Oct 2022 Rent | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 09/29/2022 | 30008 | Akron Estates Rent Oct 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | 19,216.58 | | |
| Check | 10/28/2022 | 30167 | Coal Capital Ephrata Rent - Nov 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 10/28/2022 | 30168 | Akron Estates Rent Nov 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | 19,216.58 | | |
| Check | 11/29/2022 | 30315 | Coal Capital Ephrata Rent - Dec 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 11/29/2022 | 30316 | Akron Estates Rent Dec 2022 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | 19,216.58 | | |
| Check | 12/29/2022 | 30462 | Akron Estates Rent Jan 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 19,216.58 | | AP Rent | | | | | 19,216.58 | | |
| Check | 12/29/2022 | 30463 | Coal Capital Ephrata Rent - Jan 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 12/30/2022 | 30466 | Akron Estates Rent Jan 2023 (additional) | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 2,049.70 | | AP Rent | | | | | 2,049.70 | | |
| Check | 12/30/2022 | 30467 | Coal Capital Ephrata Rent - Jan 2023 (additional) | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 5,024.03 | 1,181,589.79 | AP Rent | | 1,181,589.79 | | | 5,024.03 | | |
| Check | 01/27/2023 | 30478 | Coal Capital Ephrata Rent - Additional required | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 3,965.49 | | AP Rent | | | | | 3,965.49 | | |
| Check | 01/30/2023 | 30483 | Coal Capital Ephrata Rent - Feb 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|-----|--------------|-------------------|
| Check | 01/30/2023 | 30482 | Akron Estates Rent Feb 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 03/02/2023 | 30547 | Coal Capital Ephrata Rent - March 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 03/02/2023 | 30548 | Akron Estates Rent March 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 03/31/2023 | 30604 | Akron Estates Rent April 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 03/31/2023 | 30605 | Coal Capital Ephrata Rent - April  2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 05/01/2023 | 30689 | Coal Capital Ephrata Rent - May 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 05/01/2023 | 30690 | Akron Estates Rent May 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 06/05/2023 | 30733 | Akron Estates Rent June 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 06/05/2023 | 30734 | Coal Capital Ephrata Rent - June 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 07/11/2023 | 30782 | Akron Estates Rent July 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 07/11/2023 | 30783 | Coal Capital Ephrata Rent - July 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 08/08/2023 | 30847 | Akron Estates Rent August  2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | | AP Rent | | | | | 21,266.28 | | |
| Check | 08/08/2023 | 30848 | Coal Capital Ephrata Rent - August 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |
| Check | 09/06/2023 | 30893 | Coal Capital Ephrata Rent - Sept 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 130,000.00 | | AP Rent | | | | | 130,000.00 | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit | Yearly Totals | Notes | 2021 | 2022 | 2023 | 2024 | | AP | Distribution | Advance/repayment |
|------|------|-----|------|---------|-----|-------|-------|--------|---------------|-------|------|------|------|------|---|-----|--------------|-------------------|
| Check | 09/06/2023 | 30894 | Akron Estates Rent Sept 2023 | 10500 · Cash in bank - operating | √ | 20000 · Accounts payable | | 21,266.28 | 1,214,095.73 | AP Rent | | | 1,214,095.73 | | | 21,266.28 | | |
| | | | Plus 17 Akron rent pmts not included in above | | # | 19216.58 | | 2,395,685.52 | 2,395,685.52 | | | | | | | | | |
| | | | | | | | | | 326,681.86 | | | | | | | | | |
| Totals | | | | | | | | | 21,302,806.99 | | 5,086,000.00 | 9,625,417.01 | 4,556,708.12 | 1,708,000.00 | | 15,382,583.77 | 3,030,303.02 | 2,563,238.34 |

| | RENT | mgt fees | | | 20,976,125.13 | Proof total | | 20,976,125.13 | Proof total |
|---|------|----------|---|---|-------------|-------------|---|-------------|-------------|
| per mo. | 180,000.00 | 250,000.00 | 50,000.00 | | | | | | |
| # mos | | 42 | 42.00 | 42.00 | | | | | |
| Total due | $ 7,560,000.00 | $ 10,500,000.00 | 2,100,000.00 | | | | | | |
| | | | | 9,986,681.86 | coal total amt | | | | |
| diff | 3,242,806.99 | | | | | | | | |
| Rent and mgt fees due in accounts payable | 5,000,000.00 | | | | | | | | |
| other payments | $ 8,242,806.99 | | | | | | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 9

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**NR Connecticut LLC**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 06/29/2023 | 30776 | | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 60,000.00 | |
| Check | 01/04/2024 | 31047 | advance for payroll | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 200,000.00 | |
| Check | 01/29/2024 | 31071 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 200,000.00 | |
| Check | 02/08/2024 | 31083 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 380,000.00 | |
| Check | 02/20/2024 | 31092 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 80,000.00 | |
| Check | 02/22/2024 | 31096 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 215,000.00 | |
| Check | 02/23/2024 | 31102 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 80,000.00 | |
| Check | 02/26/2024 | 31104 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 80,000.00 | |
| Check | 05/02/2024 | 31194 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 75,000.00 | |
| Check | 05/03/2024 | 31195 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 35,000.00 | |
| Check | 05/06/2024 | 31196 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 45,000.00 | |
| Check | 05/07/2024 | 31197 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 35,000.00 | |
| Check | 05/08/2024 | 31198 | per sk | 10500 · Cash in bank - oper | √ | 14950 · Due from (to) CCH LLC- CT | 100,000.00 | 1,525,000.00 |

**NR Florida Associates LLC**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 01/04/2021 | 26924 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 80,000.00 | |
| Check | 01/05/2021 | 26925 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 420,000.00 | |
| Check | 01/28/2021 | 27050 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 250,000.00 | |
| Check | 02/02/2021 | 27063 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 300,000.00 | |
| Check | 02/11/2021 | 27064 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 250,000.00 | |
| Check | 02/16/2021 | 27091 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 265,000.00 | |
| Check | 02/18/2021 | 27093 | VOID: Transfer Monika Tra | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH I | 0.00 | |
| Check | 03/25/2021 | 27279 | Transfer | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 250,000.00 | |
| Check | 04/30/2021 | 27475 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 150,000.00 | |
| Check | 07/01/2021 | 27843 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 130,000.00 | |
| Check | 07/06/2021 | 27850 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 305,000.00 | |
| Check | 08/03/2021 | 27986 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 100,000.00 | |
| Check | 08/04/2021 | 27991 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 112,000.00 | |
| Check | 08/30/2021 | 28133 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 250,000.00 | |
| Check | 08/30/2021 | 28134 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 340,000.00 | |
| Check | 09/30/2021 | 28277 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 215,000.00 | |
| Check | 10/05/2021 | 28290 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 50,000.00 | |
| Check | 10/06/2021 | 28291 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 5,000.00 | |
| Check | 10/12/2021 | 28294 | VOID: Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH I | 0.00 | |
| Check | 10/12/2021 | 28297 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 306,000.00 | 3,778,000.00 |
| Check | 01/31/2022 | 28892 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 277,000.00 | |
| Check | 01/31/2022 | 28893 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 350,000.00 | |
| Check | 05/17/2022 | 29507 | VOID: Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH I | 0.00 | |
| Check | 05/23/2022 | 29512 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 170,000.00 | |
| Check | 08/01/2022 | 29704 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 125,000.00 | |
| Check | 09/30/2022 | 30012 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 500,000.00 | 1,422,000.00 |
| Check | 01/04/2024 | 31048 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 296,000.00 | |
| Check | 02/29/2024 | 31108 | Transfer to NRFL | 10500 · Cash in bank - oper | √ | 14252 · Due from(to) CCH LLC - FL | 26,000.00 | 322,000.00 |

7,047,000.00

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 10

Retreat at Lancaster
Combined Balance Sheet
As of June 30, 2024

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| | NR Pennsylvania Associates, LLC | | | | |
|---|---|---|---|---|---|
| ASSETS | QB | Adjustment | Revised | | |
| **Current Assets** | | | | | |
| Total Checking/Savings | 1,134,644.56 | -1,134,644.56 | 0.00 | | |
| Total Accounts Receivable | 13,675,203.01 | -9,717,719.14 | 3,957,483.87 | | |
| Other Current Assets | | | | | |
| 13000 · Prepaid expenses | 1,235,872.36 | | 1,235,872.36 | | |
| 14251 · Due from CCH, LLC | 0.00 | | 0.00 | | |
| 14252 · Due from(to) CCH LLC - FL | 37,040,628.69 | | 37,040,628.69 | 37,040,628.69 | |
| 14255 · Due from CCH LLC - Donegal | 233,290.93 | | 233,290.93 | 233,290.93 | |
| 14260 · Due from Retreat Horizons | 134,999.29 | | 134,999.29 | 134,999.29 | |
| 14265 · Retreat Premier Addiction Cent. | 25,000.00 | | 25,000.00 | 25,000.00 | |
| 14900 · Due from (to) CCG | 813,151.62 | | 813,151.62 | 813,151.62 | |
| 14950 · Due from (to) CCH LLC- CT | 6,743,993.03 | | 6,743,993.03 | 6,743,993.03 | |
| 14952 · Due from CNH | 0.00 | | 0.00 | 0.00 | |
| 14955 · Due from (to) BHIC | 0.00 | | 0.00 | 0.00 | |
| 18000 · Due from DRPS | -300,000.00 | | (300,000.00) | (300,000.00) | |
| 14251 · Due from (to) CCH, LLC | 1,010,000.00 | | 1,010,000.00 | 1,010,000.00 | |
| 14262 · Due from (to) Akron Estates LLC | -11,900.00 | | (11,900.00) | $ 45,754,633.14 | Intercompany total |
| Total Other Current Assets | 46,972,770.71 | | 46,972,770.71 | | |
| **Total Current Assets** | 61,782,618.28 | | 50,930,254.58 | | |
| **Fixed Assets** | | | | | |
| 15650 · Loan fees | 0.00 | | | | |
| Fixed Assets | | | | | |
| Total Equipment | 461,710.80 | | 461,710.80 | | |
| Total Furniture and Fixtures | 339,774.04 | | 339,774.04 | | |
| 15200 · Vehicles | 935,716.05 | | 935,716.05 | | |
| 15500 · Computers & Electronics | 1,318,045.67 | | 1,318,045.67 | | |
| 15800 · Leasehold improvements | 2,497,692.25 | | 2,497,692.25 | | |
| 15900 · Horses | 13,300.00 | | 13,300.00 | | |
| Total 15600 · Start Up Costs | 0.00 | | 0.00 | | |
| 15650 · Loan fees | 157,392.57 | | 157,392.57 | | |
| Total Fixed Assets | 5,758,026.38 | | 5,758,026.38 | | |
| Total Accumulated depreciation | -3,291,689.48 | | -3,291,689.48 | | |
| 17000 · Goodwill | 0.00 | | 0.00 | | |
| 15675 · Covenant Not to Compete | 0.00 | | 0.00 | | |
| **Total Fixed Assets** | 2,274,381.32 | | 2,274,381.32 | | |
| **TOTAL ASSETS** | 64,056,999.60 | | 53,204,635.90 | $ 7,450,002.76 | Excluding Intercompany |

**Retreat at Lancaster**
**Combined Balance Sheet**
**As of June 30, 2024**

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| LIABILITIES & EQUITY | | | | |
|---|---|---|---|---|
| Liabilities | | | | |
| Current Liabilities | | | | |
| Accounts Payable | | | | |
| 20000 · Accounts payable - trade vendors | 3,924,847.5 | | 3,924,847.47 | |
| Coal Capital payable | 2,549,886.80 | | 2,549,886.80 | 2,549,886.80 |
| DRPS Fees payable | 2,495,000.00 | | 2,495,000.00 | 2,495,000.00 |
| Legal Fees payable | 924,789.34 | | 924,789.34 | |
| Total Accounts Payable | 9,894,523.61 | | 9,894,523.61 | |
| Credit Cards | | | | |
| 20500 · American express | 716,372.74 | | 716,372.74 | |
| Total Credit Cards | 716,372.74 | | 716,372.74 | |
| Other Current Liabilities | | | | |
| 20050 · Accts Pay- Ins co ovrpmts | 12,417.94 | | 12,417.94 | |
| 22000 · Accrued expenses | 940,548.44 | | 940,548.44 | |
| 21150 · Due to (from) NRPA | 0.00 | | 0.00 | 0.00 |
| 20200 · Deferred revenue | 505,467.67 | | 505,467.67 | |
| 21000 · Due to (from) CCG | -255,257.52 | | (255,257.52) | (255,257.52) |
| 21100 · Due to (from) DRPS | 2,083,554.87 | | 2,083,554.87 | 2,083,554.87 |
| 22100 · Sales & Use tax payable | 7.82 | | 7.82 | |
| 23005 · Payroll tax withholdings | 0.00 | | 0.00 | |
| 23010 · Other withholdings | 83.90 | | 83.90 | |
| 23025 · Other withholding - Colonial | 42,178.81 | | 42,178.81 | |
| 23026 · Other w/h - dental | -25,887.64 | | (25,887.64) | |
| 23027 · Other w/h- vision | -6,706.26 | | (6,706.26) | |
| 23030 · 401(k) w/h | 55,492.92 | | 55,492.92 | |
| 23035 · HSA Employee w/h | 0.00 | | 0.00 | |
| 21025 · Due to (from) Coal Lake Worth | 0.00 | | 0.00 | |
| Total Other Current Liabilities | 3,351,900.95 | | 3,351,900.95 | |
| Total Current Liabilities | 13,962,797.30 | | 13,962,797.30 | |
| Long Term Liabilities | | | | |
| Total 25025 · Notes Payable - GM Financial | 77,796.97 | | 77,796.97 | |
| Total 25014 · Notes payable - Ally | 32,462.49 | | 32,462.49 | |
| Total 26000 · Capital leases payable | 2,127.83 | | 2,127.83 | |
| 27000 · Deferred rent liability | 5,109,482.53 | | 5,109,482.53 | 5,109,482.53 |
| 24520 · Note payable - Lapis/Term loan | 122,721.98 | 352,218.02 | 474,940.00 | $ 11,982,666.68  intercompany total |
| 24550 · Note payable - Lapis/Revolver | 2,000,000.00 | -503,235.00 | 1,496,765.00 | |
| Lapis Legal | | 724,911.00 | 724,911.00 | |
| 25050 · Note payable - Kubota credit | 177.39 | | 177.39 | |
| Total Long Term Liabilities | 7,344,769.19 | | 7,918,663.21 | |
| Total Liabilities | 21,307,566.49 | | 21,881,460.51 | $ 9,898,793.83  Excluding Intercompany |
| Equity | | | | |
| 30410 · Member capital | | | | |
| 30400 · Member 1 Capital (DRPS) | 600.00 | | 600.00 | |
| 30600 · Member 2 Capital (CCG) | 400.00 | | 400.00 | |
| Total 30410 · Member capital | 1,000.00 | | 1,000.00 | |
| 30310 · Member distributions | | | | |
| 30300 · Member 1 Draws (DRPS) | -2,030,303.02 | | (2,030,303.02) | |
| 30500 · Member 2 Draws (CCG) | -1,000,000.00 | | (1,000,000.00) | |
| Total 30310 · Member distributions | -3,030,303.02 | | -3,030,303.02 | |
| 32000 · Retained Earnings | 49,554,289.90 | -11,426,257.72 | 38,128,032.18 | |
| Net Income | -3,775,553.77 | | (3,775,553.77) | |
| Total Equity | 42,749,433.11 | | 31,323,175.39 | |
| TOTAL LIABILITIES & EQUITY | 64,056,999.60 | | 53,204,635.90 | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 11

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

**GROUPFLD1**

| Date | Amount | Due | 0-29 | 30-59 | 60-89 | 90-119 | 120-364 | 365+ |
|---|---|---|---|---|---|---|---|---|
| 01/08/2021 | -164.00 | -164.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -164.00 |
| 11/23/2020 | 895.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.00 |
| 12/03/2020 | 895.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.00 |
| 02/28/2024 | 56,565.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 |
| 05/31/2024 | 72,010.00 | 16,150.00 | 0.00 | 16,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/06/2023 | 51,165.00 | 2,640.81 | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.81 | 0.00 |
| 10/22/2019 | -18,000.00 | -1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 |
| | 23,409,485.58 | 6,511,370.40 | 524,390.17 | 966,305.62 | 620,308.29 | 400,457.27 | 1,047,181.70 | 2,952,727.35 |
| | | | 95% | 95% | 90% | 80% | 75% | 15% |
| est collections | 3,523,099.66 | | 498,170.66 | 917,990.34 | 558,277.46 | 320,365.82 | 785,386.28 | 442,909.10 |
| add sp | 434,384.21 | | | | | | | |
| total est collectible | $ 3,957,483.87 | | | | | | | |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781



| GROUPFLD1 | GROUPFLD2 | Division | Date | Amount | Due | 0-29 | 30-59 | 60-89 | 90-119 | 120-364 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (Self Pay) | | LND - Outpatient | 11/03/2022 | -438.00 | -438.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -438.00 |
| (Self Pay) | | PA - MH IOP | 10/28/2022 | -10,343.72 | -10,343.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,343.72 |
| (Self Pay) | | PA - Sub Acute Rehab | 02/03/2021 | -876.00 | -876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -876.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 02/13/2024 | -186.32 | -186.32 | 0.00 | 0.00 | 0.00 | 0.00 | -186.32 | 0.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 07/01/2024 | -240.00 | -240.00 | 0.00 | -240.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 08/16/2022 | -914.52 | -914.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -914.52 |
| (Self Pay) | | PA - Sub Acute Rehab | 09/11/2023 | -1,620.00 | -1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,620.00 | 0.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 09/11/2023 | -7,560.00 | -7,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,560.00 | 0.00 |
| (Self Pay) | | PA - PHP | 05/06/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/06/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/06/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/13/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/13/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/13/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/13/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/19/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/19/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - PHP | 05/19/2014 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 01/14/2021 | 1,260.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 12/28/2023 | -20.00 | -20.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 |
| (Self Pay) | | PA - Outpatient | 10/27/2023 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 |
| (Self Pay) | | PA - Outpatient | 10/27/2023 | -5.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 |
| (Self Pay) | | PA - Outpatient | 12/07/2023 | -10.00 | -10.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | 0.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 04/02/2021 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 |
| (Self Pay) | | PA - Sub Acute Rehab | 04/20/2021 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 |
| (Self Pay) | | PA - Sub Acute Rehab | 04/27/2021 | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 |
| (Self Pay) | | PA - Detox | 02/08/2022 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 |
| (Self Pay) | | PA - Outpatient | 06/30/2020 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 02/19/2020 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 11/08/2019 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 |
| (Self Pay) | | PA - Sub Acute Rehab | 11/08/2019 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 |
| Total | | | | 23,648,865.22 | 16,230,447.67 | 160,621.18 | 97,954.42 | 164,924.50 | 104,386.38 | 1,380,423.84 | 14,322,137.35 |
| | | | | | | 50% | 30% | 20% | 10% | 10% | 1% |
| | | | | | 434,384.21 | 80310.59 | 29386.326 | 32984.9 | 10438.638 | 138042.384 | 143221.3735 |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# EXHIBIT 12

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

Retreat
Claims Schedule

| Matter | Reported by: | Estimated Amt | Ongoing Exposure | Notes |
|---|---|---|---|---|
| SECURED: | | | | |
| ARBA | | | | |
| ARBA mtge on Retreat PA main campus (Epohrata) | ARBA | 15,100,000.00 | | |
| ARBA mtg on Retreat outpt campus (Akron) | ARBA | 2,400,000.00 | 31,812,082.00 | as of 7/22 |
| ARBA mtg on CT (Cole New Haven) | ARBA | 14,312,082.00 | | |
| Lapis | | | | |
| Lapis Term Loan OPCO | Lapis | incl'd on BS | | |
| Lapis Revolver OPCO | | incl'd on BS | 25,561,143.00 | Total Lapis |
| Lapis legal OPCO loans | | incl'd on BS | 3,931,718.51 | less pay-down 7.19 |
| Lapis PropCo Coal Cap, Lake Worth | | 18,755,273.00 | 21,629,424.49 | |
| Lapis PropCo PA Term loan | | 6,500,000.00 | | |
| Lapis PropCo legal | | 305,870.00 | | |
| Stonehendge | | | | |
| NRCT (SCFCTIV) | | 1,478,419.25 | | claims against PA for unpermitted trsfs from CT to PA |
| NRCT (SCFCTV) | | 4,083,729.92 | 5,562,149.17 | as of 6/30 |
| UNSECURED: | | | | |
| Open cases at PA: | | | | |
| Paula Willis complaint w PHRC re discrimination | Saul Ewing, Et al. | unk | unk | Saul Ewing Et al. has answered complaint; nothing back from PHRC |
| Daniel Williams complaint w PHRC re discrimination | Saul Ewing, Et al. | ink | ink | Saul Ewing Et al. has made appearance ; nothing back from PHRC |
| Joe Lowe complaint w PHRC re discrimination | Controller | unk | unk | filed claim under Ironshore (D&O / Employemnt practises); 75K deductible |
| Mark Lokerson slip and fall; compound elbow fracture | Controller | unk | ink | filed claim w Allied world Assurance Co |
| Margaret Epp negligence; pt died of perforated bowel | Controller | unk | unk | filed claim w Allied world Assurance Co |
| class actin for data breach; personal identifying info | Saul Ewing, Et al. | unk | unk | filed claim w houston casualty (cyber liability policy) |
| Diana Smith committed suicide while in treatment | Controller | unk | umk | filed claim w Allied world Assurance Co |
| JUDGMENT entered by Montells's Walnut St Associates (I | Controller | 50,000.00 | | spoke w landlord willing to lease mo to mo pending sale or other workout |
| Mark fell off of roof (non fatal) | Admin | unk | | |
| | | | | seeking 50K punitives plus damages |

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

# <u>EXHIBIT B</u>

4:02 PM
07/08/24
Accrual Basis

NR Pennsylvania Associates, LLC
Transactions by Account
As of 2024, 2024

Case 9:24-cv-80787-WM   Document 71-2   Entered on FLSD Docket 12/02/2024   Page 243 of 243

Lancaster County Prothonotary E-Filed - 13 Aug 2024 01:21:58 PM
Case Number: CI-24-02781

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/20/2022 | 29913 | Coal Capital Holdings LLC | | | √ | 14251 · Due from (to) CCH, LLC | | 69,000.00 | -648,224.51 |
| Check | 09/20/2022 | 29912 | Coal Capital Holdings LLC | Advance to Coal for debt obligations | | √ | 14251 · Due from (to) CCH, LLC | | 301,000.00 | -579,224.51 |
| Check | 09/20/2022 | 29911 | Coal Capital Holdings LLC | Advance | | √ | 14251 · Due from (to) CCH, LLC | | 500,000.00 | -278,224.51 |
| Check | 09/20/2022 | 29910 | Coal Capital Holdings LLC | distribution | | √ | 30500 · Member 2 Draws (CCG) | | 500,000.00 | 221,775.49 |
| Check | 09/30/2022 | 30011 | Coal Capital Holdings LLC | Mgmt fee | | √ | -SPLIT- | | 66,666.67 | 1,242,758.96 |
| Check | 10/28/2022 | 30169 | Coal Capital Holdings LLC | Mgmt fee | | √ | -SPLIT- | | 66,666.67 | -410,908.91 |
| Check | 11/02/2022 | 30182 | Coal Capital Holdings LLC | per settlement agreement | | √ | 21000 · Due to (from) CCG | | 101,000.00 | -55,245.59 |
| Check | 11/21/2022 | 30313 | Coal Capital Holdings LLC | per statement dated 11.21.2022 | | √ | -SPLIT- | | 53,257.52 | -450,389.05 |
| Check | 11/30/2022 | 30317 | Coal Capital Holdings LLC | per settlement agreement | | √ | 21000 · Due to (from) CCG | | 101,000.00 | 17,827.18 |
| Check | 11/30/2022 | 30318 | Coal Capital Holdings LLC | Mgmt fee | | √ | -SPLIT- | | 66,666.67 | -48,839.49 |
| Check | 12/29/2022 | 30464 | Coal Capital Holdings LLC | Mgmt fee & advance | | √ | -SPLIT- | | 66,666.67 | -594,275.87 |
| Check | 01/30/2023 | 30484 | Coal Capital Holdings LLC | legal fees | | √ | -SPLIT- | | 44,714.14 | -65,619.14 |
| Check | 04/07/2023 | 30640 | Coal Capital Holdings LLC | Mgmt fee | | √ | 20000 · Accounts payable | | 25,000.00 | 157,113.91 |
| Check | 04/12/2023 | 30651 | Coal Capital Holdings LLC | Mgmt fee | | √ | 20000 · Accounts payable | | 25,000.00 | 86,456.38 |
| Check | 04/25/2023 | 30679 | Coal Capital Holdings LLC | advance | | √ | 14900 · Due from (to) CCG | | 75,000.00 | 125,716.00 |
| Check | 04/25/2023 | 30678 | Coal Capital Holdings LLC | Mgmt fee | | √ | 20000 · Accounts payable | | 25,000.00 | 200,716.00 |
| Check | 05/24/2023 | 30724 | Coal Capital Holdings LLC | advance | | √ | 14900 · Due from (to) CCG | | 75,000.00 | 400,908.34 |
| Check | 06/07/2023 | 30736 | Coal Capital Holdings LLC | | | √ | -SPLIT- | | 125,000.00 | 247,577.02 |
| Check | 07/18/2023 | 30803 | Coal Capital Holdings LLC | | | √ | 14900 · Due from (to) CCG | | 50,000.00 | -9,458.73 |
| Check | 08/11/2023 | 30858 | Coal Capital Holdings LLC | | | √ | 14900 · Due from (to) CCG | | 60,000.00 | 183,534.79 |
| Check | 08/18/2023 | 30866 | Coal Capital Holdings LLC | | | √ | 14900 · Due from (to) CCG | | 50,000.00 | 529,721.38 |
| Check | 08/28/2023 | 30885 | Coal Capital Holdings LLC | | | √ | 14900 · Due from (to) CCG | | 50,000.00 | 209,174.66 |
| Check | 09/01/2023 | 30890 | Coal Capital Holdings LLC | | | √ | 14900 · Due from (to) CCG | | 50,000.00 | 610,013.20 |
| Check | 09/20/2023 | 30910 | Coal Capital Holdings LLC | | | √ | 20000 · Accounts payable | | 50,000.00 | -208,995.95 |
| Check | 09/29/2023 | 30942 | Coal Capital Holdings LLC | | | √ | 20000 · Accounts payable | | 50,000.00 | 365,708.28 |
| Check | 10/06/2023 | Wire | Coal Capital Holdings LLC | due from per text from sk 10/6/2023 am | | √ | 14251 · Due from (to) CCH, LLC | | 50,000.00 | -44,081.79 |
| Check | 10/23/2023 | Wire | Coal Capital Holdings LLC | per email from sk 10/23/23 for legal fees bank id:3413 | | √ | 14251 · Due from (to) CCH, LLC | | 50,000.00 | -27,628.72 |
| Check | 11/16/2023 | Wire | Coal Capital Holdings LLC | per text message from sk, mgmt fee bank id: 3506 | | √ | 20000 · Accounts payable | | 75,000.00 | -173,045.61 |
| Check | 11/30/2023 | 31004 | Coal Capital Holdings LLC | per PS | | √ | 20000 · Accounts payable | | 50,000.00 | -171,619.91 |
| Check | 12/20/2023 | Wire | Coal Capital Holdings LLC | per sk/ps  bank id: 3615 | | √ | 20000 · Accounts payable | | 50,000.00 | -98,043.08 |
| Check | 12/22/2023 | 31037 | Coal Capital Holdings LLC | Per sk 12/2223 | | √ | 20000 · Accounts payable | | 25,000.00 | 653,914.58 |
| Check | 02/14/2024 | Wire | Coal Capital Holdings LLC | per text from SK 2/14/2024  bank id: 3780 | | √ | 20000 · Accounts payable | | 60,000.00 | -188,841.31 |
| Check | 04/29/2024 | Wire | Coal Capital Holdings LLC | per phone call from Scott 4/29/2024  bank id: 4053 | | √ | 14251 · Due from (to) CCH, LLC | | 40,000.00 | -19,542.43 |
| Check | 08/15/2023 | Wire | Coal Lake Worth LLC | NRFL Rent (santander debt) | | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 164,384.95 |
| Check | 09/14/2023 | Wire | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id 3307 | | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 248,550.23 |
| Check | 10/25/2023 | Wire | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id 3426 | | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 249,217.87 |
| Check | 11/14/2023 | Wire | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id | | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 46,646.52 |
| Check | 12/15/2023 | Wire | Coal Lake Worth LLC | NRFL Rent (santander debt) bank id | | √ | 14252 · Due from(to) CCH LLC - FL | | 143,979.65 | 80,551.37 |
| Check | 03/15/2024 | Wire | Coal Lake Worth LLC | per text from ps 3/15/2024, wire to DS chase acct bank id 3890 | | √ | 14900 · Due from (to) CCG | | 35,000.00 | 678,744.76 |
| Check | 03/29/2024 | Wire | Coal Lake Worth LLC | per text from ps 3/29/2024, wire to DS chase acct bank id 3953 | | √ | 14900 · Due from (to) CCG | | 20,000.00 | 527,156.92 |
| Check | 04/01/2024 | Wire | Coal Lake Worth LLC | per text from ps 01/01/2024, wire to DS chase acct first confirm# ▮▮▮▮H300 | | √ | 14900 · Due from (to) CCG | | 20,000.00 | -40,593.43 |
| Check | 04/12/2024 | Wire | Coal Lake Worth LLC | per text from ps 4/12/2024, bank id 3996 | | √ | 14900 · Due from (to) CCG | | 40,000.00 | 668,965.74 |
| Check | 04/19/2024 | Wire | Coal Lake Worth LLC | per text from SK, bank id: 4029 | | √ | 14900 · Due from (to) CCG | | 20,000.00 | -32,519.38 |
| Check | 06/29/2023 | 30776 | NR Connecticut LLC | | | √ | 14950 · Due from (to) CCH LLC- CT | | 60,000.00 | 96,254.35 |
| Check | 01/04/2024 | 31047 | NR Connecticut LLC | advance for payroll | | √ | 14950 · Due from (to) CCH LLC- CT | | 200,000.00 | 904,942.50 |
| Check | 01/29/2024 | 31071 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 200,000.00 | -85,523.16 |
| Check | 02/08/2024 | 31083 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 380,000.00 | -262,126.60 |
| Check | 02/20/2024 | 31092 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 200,000.00 | -54,971.19 |
| Check | 02/22/2024 | 31096 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 215,000.00 | -196,589.86 |
| Check | 02/23/2024 | 31102 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 80,000.00 | -91,989.10 |
| Check | 02/26/2024 | 31104 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 80,000.00 | -198,971.63 |
| Check | 05/02/2024 | 31194 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 75,000.00 | -137,160.52 |
| Check | 05/03/2024 | 31195 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 35,000.00 | -47,160.52 |
| Check | 05/06/2024 | 31196 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 45,000.00 | -77,023.38 |
| Check | 05/07/2024 | 31197 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 35,000.00 | -37,488.38 |
| Check | 05/08/2024 | 31198 | NR Connecticut LLC | per sk | | √ | 14950 · Due from (to) CCH LLC- CT | | 100,000.00 | -92,488.38 |
| Check | 07/01/2021 | 27843 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 130,000.00 | 68,238.70 |
| Check | 07/06/2021 | 27850 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 305,000.00 | -356,914.40 |
| Check | 08/03/2021 | 27986 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 100,000.00 | 529,148.40 |
| Check | 08/04/2021 | 27991 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 112,000.00 | 213,837.94 |
| Check | 08/30/2021 | 28133 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 250,000.00 | 239,593.07 |
| Check | 08/30/2021 | 28134 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 340,000.00 | -100,406.93 |
| Check | 09/30/2021 | 28277 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 215,000.00 | 1,881,640.95 |
| Check | 10/05/2021 | 28290 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 50,000.00 | 1,030,509.65 |
| Check | 10/06/2021 | 28291 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 5,000.00 | 1,525,338.04 |
| Check | 10/12/2021 | 28297 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 306,000.00 | 1,114,763.02 |
| Check | 01/31/2022 | 28892 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 277,000.00 | 90,516.74 |
| Check | 01/31/2022 | 28893 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 350,000.00 | -259,483.26 |
| Check | 05/23/2022 | 29512 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 170,000.00 | 721,894.30 |
| Check | 08/01/2022 | 29704 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 125,000.00 | -324,127.16 |
| Check | 09/30/2022 | 30012 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 500,000.00 | 715,898.58 |
| Check | 01/24/2024 | 31048 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 296,000.00 | 608,942.50 |
| Check | 02/29/2024 | 31108 | NR Florida Associates LLC | Transfer to NRFL | | √ | 14252 · Due from(to) CCH LLC - FL | | 26,000.00 | 526,332.75 |