# EXHIBIT 15

| PENNSYLVANIA EMPLOYEE INFO | | | | BASIC PAY INFORMATION AND CALCULATIONS FROM 2024 PAYROLL | | | | FLSA DAMAGES | | | | STATE LAW DAMAGES | | | | | TOTAL WAGE DAMAGES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Consent to Join? | DOH | DOT | August 2024 Payment | Average Weekly Pay | Average Weekly Hours | Average Weekly OT Hours | Unpaid Minimum Wage | Unpaid Overtime | Liquidated Damages | Total Damages | Unpaid Wages | Unpaid Minimum Wage ($7.25) | Unpaid Overtime Wages | Liquidated Damages (25% or $500) | Total Damages | Greater of FLSA or State Damages | First Missed Pay Period Less August 2024 Payment | Second Missed Pay Period (1 week only) | Total Wages Due |
| Abel, Deanna N | | 1/30/23 | 6/21/24 | $1,676.27 | $600.58 | 36.81 | 0.00 | | | | | $1,801.75 | $800.57 | $ - | $500.00 | $2,301.75 | $2,301.75 | $ - | $767.25 | $767.25 |
| Adams, David E | | 5/1/20 | 6/21/24 | $1,388.40 | $644.38 | 37.69 | 0.00 | $273.27 | $ - | $273.27 | $546.54 | $1,933.15 | $819.81 | $ - | $500.00 | $2,433.15 | $2,433.15 | $233.70 | $811.05 | $1,044.75 |
| Albro, Valerie A | | 4/11/22 | 6/21/24 | $2,244.00 | $1,122.00 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $3,366.00 | $870.00 | $ - | $841.50 | $4,207.50 | $4,207.50 | $561.00 | $1,402.50 | $1,963.50 |
| Alvarez-Thomas, Tatiana | | 5/24/21 | 6/21/24 | $404.26 | $226.60 | 9.53 | 0.00 | | | | | $679.79 | $207.25 | $ - | $500.00 | $1,179.79 | $1,179.79 | $382.27 | $393.26 | $775.53 |
| Anderson, Allyson L | | 8/15/22 | 6/21/24 | $2,157.69 | $962.64 | 35.81 | 0.00 | | | | | $2,887.92 | $778.82 | $ - | $721.98 | $3,609.91 | $3,609.91 | $248.91 | $1,203.30 | $1,452.22 |
| Anthony, Tony | | 8/12/13 | 6/21/24 | $2,376.92 | $1,188.46 | 40.00 | 0.00 | | | | | $3,565.38 | $870.00 | $ - | $891.35 | $4,456.73 | $4,456.73 | $594.23 | $1,485.58 | $2,079.81 |
| Armbruster, Jeannette R | | 9/17/12 | 6/21/24 | $5,150.00 | $2,575.00 | 40.00 | 0.00 | | | | | $7,725.00 | $870.00 | $ - | $1,931.25 | $9,656.25 | $9,656.25 | $1,287.50 | $3,218.75 | $4,506.25 |
| Ayala, Lorena S | | 7/8/19 | 6/21/24 | $740.00 | $586.00 | 36.63 | 0.00 | | | | | $1,758.00 | $796.59 | $ - | $500.00 | $2,258.00 | $2,258.00 | $765.33 | $752.67 | $1,518.00 |
| Bair, Bonnie S | | 3/21/16 | 6/21/24 | $2,310.10 | $1,155.05 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $3,465.15 | $870.00 | $ - | $866.29 | $4,331.44 | $4,331.44 | $577.53 | $1,443.81 | $2,021.34 |
| Ball, Justin | Y | 10/25/21 | 6/21/24 | $3,269.60 | $1,634.80 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $4,904.40 | $870.00 | $ - | $1,226.10 | $6,130.50 | $6,130.50 | $817.40 | $2,043.50 | $2,860.90 |
| Barcalow, Nicole M | | 8/11/21 | 6/21/24 | $2,701.33 | $1,351.14 | 56.79 | 16.79 | | | | | $4,053.43 | $1,235.15 | $1,797.48 | $1,013.36 | $5,066.79 | $5,066.79 | $676.53 | $1,688.93 | $2,365.46 |
| Barclay, Darnell M | | 7/9/18 | 6/21/24 | $247.50 | $147.25 | 6.69 | 0.00 | | | | | $441.75 | $145.58 | $ - | $500.00 | $941.75 | $941.75 | $380.33 | $313.92 | $694.25 |
| Barnett, Wanda L | | 9/23/12 | 6/21/24 | $2,522.40 | $1,261.20 | 40.00 | 0.00 | | | | | $3,783.60 | $870.00 | $ - | $945.90 | $4,729.50 | $4,729.50 | $630.60 | $1,576.50 | $2,207.10 |
| Batten, John P | | 8/14/11 | 6/21/24 | $4,159.55 | $2,079.78 | 40.00 | 0.00 | | | | | $6,239.33 | $870.00 | $ - | $1,559.83 | $7,799.16 | $7,799.16 | $1,039.89 | $2,599.72 | $3,639.61 |
| Batten, Rachael L | | 12/3/14 | 6/21/24 | $1,803.73 | $901.87 | 40.00 | 0.00 | | | | | $2,705.60 | $870.00 | $ - | $676.40 | $3,382.01 | $3,382.01 | $450.94 | $1,127.34 | $1,578.28 |
| Beekley, Justin C | | 1/30/23 | 6/16/24 | $1,711.97 | $829.17 | 40.23 | 0.23 | | | | | $2,487.52 | $875.02 | $21.40 | $621.88 | $3,109.40 | $3,109.40 | $360.96 | $1,036.47 | $1,397.43 |
| Behrle, Amanda | | 6/4/12 | 6/21/24 | $2,377.24 | $1,188.62 | 40.00 | 0.00 | | | | | $3,565.86 | $870.00 | $ - | $891.46 | $4,457.32 | $4,457.32 | $594.31 | $1,485.77 | $2,080.08 |
| Belfiore, Nicole A | Y | 4/3/17 | 6/21/24 | | $482.88 | 17.86 | 0.00 | $129.52 | $ - | $129.52 | $259.04 | $1,448.64 | $388.55 | $ - | $500.00 | $1,948.64 | $1,948.64 | $1,299.09 | $649.55 | $1,948.64 |
| Belgrave, Dominique N | | 3/25/24 | 6/21/24 | $2,702.38 | $1,284.36 | 34.96 | 0.00 | | | | | $3,853.08 | $760.34 | $ - | $963.27 | $4,816.34 | $4,816.34 | $508.52 | $1,605.45 | $2,113.96 |
| Benitez, Ashley C | | 3/21/16 | 6/21/24 | $2,516.79 | $1,256.33 | 37.68 | 0.00 | | | | | $3,768.98 | $819.60 | $ - | $942.24 | $4,711.22 | $4,711.22 | $624.02 | $1,570.41 | $2,194.43 |
| Benson, Jourdan L | | 2/18/19 | 6/21/24 | $2,124.94 | $1,024.72 | 24.36 | 0.00 | | | | | $3,074.16 | $529.88 | $ - | $768.54 | $3,842.70 | $3,842.70 | $436.86 | $1,280.90 | $1,717.76 |
| Bird, Joelle R | | 8/15/11 | 6/21/24 | $2,792.00 | $1,396.00 | 40.00 | 0.00 | | | | | $4,188.00 | $870.00 | $ - | $1,047.00 | $5,235.00 | $5,235.00 | $698.00 | $1,745.00 | $2,443.00 |
| Blessing, Allee C | | 3/27/23 | 6/21/24 | $2,000.00 | $1,004.69 | 40.13 | 0.13 | | | | | $3,014.06 | $872.72 | $14.08 | $753.52 | $3,767.58 | $3,767.58 | $511.72 | $1,255.86 | $1,767.58 |
| Bolbach-Riddle, Patricia A | Y | 12/17/19 | 6/21/24 | $2,552.58 | $1,031.40 | 54.62 | 14.62 | $395.96 | $1,242.03 | $1,638.00 | $3,275.99 | $3,094.19 | $1,187.88 | $1,242.03 | $773.55 | $3,867.74 | $3,867.74 | $25.91 | $1,289.25 | $1,315.16 |
| Borz, Aaron | | 10/9/22 | 6/21/24 | $2,276.23 | $910.11 | 48.78 | 8.78 | | | | | $2,730.34 | $1,060.94 | $737.08 | $682.59 | $3,412.93 | $3,412.93 | $ - | $1,137.64 | $1,137.64 |
| Bowers, Brittany L | Y | 6/6/23 | 6/21/24 | $1,549.79 | $810.06 | 41.18 | 1.18 | $298.57 | $104.69 | $403.26 | $806.52 | $2,430.18 | $895.72 | $104.69 | $607.54 | $3,037.72 | $3,037.72 | $475.36 | $1,012.57 | $1,487.93 |
| Brill, Michael | | 7/24/23 | 6/21/24 | $2,730.77 | $1,354.88 | 39.69 | 0.00 | $287.77 | $ - | $287.77 | $575.54 | $4,064.65 | $863.31 | $ - | $1,016.16 | $5,080.81 | $5,080.81 | $656.43 | $1,693.60 | $2,350.04 |
| Brown, Breeze | | 12/11/23 | 6/21/24 | $999.75 | $629.39 | 36.56 | 0.00 | $265.04 | $ - | $265.04 | $530.09 | $1,888.18 | $795.13 | $ - | $500.00 | $2,388.18 | $2,388.18 | $592.37 | $796.06 | $1,388.43 |
| Brown, John K | | 7/18/11 | 6/21/24 | $5,076.80 | $2,485.14 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $7,455.42 | $870.00 | $ - | $1,863.85 | $9,319.27 | $9,319.27 | $1,136.05 | $3,106.42 | $4,242.47 |
| Brubaker, Jessica Bianca | | 12/18/23 | 6/7/24 | $1,095.00 | $1,112.19 | 30.15 | 0.00 | | | | | $3,336.58 | $655.71 | $ - | $834.14 | $4,170.72 | $4,170.72 | $1,685.48 | $1,390.24 | $3,075.72 |
| Bruce, Jodie S | | 8/15/11 | 6/21/24 | $5,769.60 | $2,884.80 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $8,654.40 | $870.00 | $ - | $2,163.60 | $10,818.00 | $10,818.00 | $1,442.40 | $3,606.00 | $5,048.40 |
| Burkhart, Karissa | | 3/25/22 | 6/21/24 | $964.00 | $497.33 | 30.85 | 0.00 | $223.69 | $ - | $223.69 | $447.39 | $1,492.00 | $671.08 | $ - | $500.00 | $1,992.00 | $1,992.00 | $364.00 | $664.00 | $1,028.00 |
| Burkholder, Christian Z | | 4/25/22 | 6/21/24 | $1,904.22 | $883.45 | 43.70 | 3.70 | | | | | $2,650.35 | $950.52 | $336.76 | $662.59 | $3,312.94 | $3,312.94 | $304.40 | $1,104.31 | $1,408.72 |
| Bynum, Stephanie L | Y | 9/11/23 | 6/21/24 | $2,500.00 | $1,223.56 | 24.47 | 0.00 | $177.42 | $ - | $177.42 | $354.83 | $3,670.67 | $532.25 | $ - | $917.67 | $4,588.34 | $4,588.34 | $558.89 | $1,529.45 | $2,088.34 |
| Cabrera, Angelina D | | 5/9/22 | 6/21/24 | $44.81 | $821.23 | 25.45 | 0.00 | | | | | $2,463.70 | $553.58 | $ - | $615.93 | $3,079.63 | $3,079.63 | $2,008.28 | $1,026.54 | $3,034.82 |
| Calvin, Timothy G | | 6/19/23 | 6/21/24 | $4,807.69 | $2,403.85 | 40.00 | 0.00 | | | | | $7,211.54 | $870.00 | $ - | $1,802.88 | $9,014.42 | $9,014.42 | $1,201.92 | $3,004.81 | $4,206.73 |
| Caterbone, Elizabeth A | | 7/27/15 | 6/21/24 | $2,386.84 | $1,231.70 | 33.05 | 0.00 | | | | | $3,695.09 | $718.80 | $ - | $923.77 | $4,618.87 | $4,618.87 | $692.40 | $1,539.62 | $2,232.03 |
| Ceresini, Elizabeth R | | 3/21/16 | 6/21/24 | $2,000.00 | $1,000.00 | 40.00 | 0.00 | | | | | $3,000.00 | $870.00 | $ - | $750.00 | $3,750.00 | $3,750.00 | $500.00 | $1,250.00 | $1,750.00 |
| Chery, Reynald | | 1/2/24 | 6/21/24 | $1,667.19 | $627.51 | 36.32 | 0.00 | $263.34 | $ - | $263.34 | $526.68 | $1,882.53 | $790.02 | $ - | $500.00 | $2,382.53 | $2,382.53 | $ - | $794.18 | $794.18 |
| Collazo Fuentes, Angel M | | 11/9/22 | 6/21/24 | | $316.83 | 17.78 | 0.00 | | | | | $950.50 | $386.74 | $ - | $500.00 | $1,450.50 | $1,450.50 | $967.00 | $483.50 | $1,450.50 |
| Conroy, John T | | 9/15/21 | 6/21/24 | $2,235.08 | $1,224.00 | 38.69 | 0.00 | | | | | $3,672.00 | $841.56 | $ - | $918.00 | $4,589.99 | $4,589.99 | $824.92 | $1,530.00 | $2,354.91 |
| Corcoran, Kailyn | | 7/24/23 | 6/21/24 | $1,680.00 | $846.26 | 40.04 | 0.04 | | | | | $2,538.78 | $870.84 | $3.66 | $634.70 | $3,173.48 | $3,173.48 | $435.65 | $1,057.83 | $1,493.48 |
| Cordier, Derek J | Y | 9/4/18 | 6/21/24 | $1,186.56 | $593.64 | 32.02 | 0.00 | $232.14 | $ - | $232.14 | $464.28 | $1,780.91 | $696.42 | $ - | $500.00 | $2,280.91 | $2,280.91 | $334.05 | $760.30 | $1,094.35 |
| Covaci, Letitia A | | 5/25/16 | 6/21/24 | $15,384.80 | $7,692.40 | 32.00 | 0.00 | | | | | $23,077.20 | $696.00 | $ - | $5,769.30 | $28,846.50 | $28,846.50 | $3,846.20 | $9,615.50 | $13,461.70 |
| Covello, Andrew | Y | 1/2/24 | 6/21/24 | $1,929.00 | $982.38 | 40.47 | 0.47 | $293.40 | $51.20 | $344.60 | $689.21 | $2,947.13 | $880.20 | $51.20 | $736.78 | $3,683.91 | $3,683.91 | $526.94 | $1,227.97 | $1,754.91 |
| Creedon, Kasey | | 5/23/16 | 6/21/24 | $6,731.20 | $3,596.37 | 40.00 | 0.00 | | | | | $10,789.11 | $870.00 | $ - | $2,697.28 | $13,486.38 | $13,486.38 | $2,259.72 | $4,495.46 | $6,755.18 |
| Crout, Amy | | 5/24/21 | 6/21/24 | $2,054.18 | $921.73 | 45.73 | 5.73 | $331.55 | $519.78 | $851.33 | $1,702.66 | $2,765.20 | $994.64 | $519.78 | $691.30 | $3,456.50 | $3,456.50 | $250.15 | $1,152.17 | $1,402.32 |
| Cruz, Bianca | | 2/5/24 | 6/21/24 | $62.50 | $658.04 | 4.61 | 0.00 | | | | | $1,974.11 | $100.21 | $ - | $500.00 | $2,474.11 | $2,474.11 | $1,586.90 | $824.70 | $2,411.61 |
| Cruz, Cynthia L | | 7/11/14 | 6/21/24 | $3,233.12 | $1,548.80 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $4,646.40 | $870.00 | $ - | $1,161.60 | $5,808.00 | $5,808.00 | $638.88 | $1,936.00 | $2,574.88 |
| Cyr, Thomas A | | 5/14/18 | 6/21/24 | $1,685.25 | $822.34 | 39.14 | 0.00 | | | | | $2,467.02 | $851.19 | $ - | $616.76 | $3,083.78 | $3,083.78 | $370.60 | $1,027.93 | $1,398.53 |
| D'Imperio, Ashley J | | 8/6/18 | 6/21/24 | $4,319.08 | $2,280.32 | 55.90 | 15.90 | | | | | $6,840.97 | $1,215.91 | $2,919.24 | $1,710.24 | $8,551.21 | $8,551.21 | $1,381.73 | $2,850.40 | $4,232.13 |
| Daniels, Evelyn | | 2/21/12 | 6/21/24 | $3,077.60 | $1,551.83 | 40.87 | 0.87 | | | | | $4,655.49 | $888.82 | $147.88 | $1,163.87 | $5,819.36 | $5,819.36 | $801.97 | $1,939.79 | $2,741.76 |
| Davis, Dedtra A | | 4/26/16 | 6/21/24 | $3,676.50 | $1,666.71 | 44.24 | 4.24 | | | | | $5,000.13 | $962.23 | $718.86 | $1,250.03 | $6,250.17 | $6,250.17 | $490.28 | $2,083.39 | $2,573.67 |
| Dehaven, Kaige E | | 1/3/23 | 6/21/24 | $1,385.30 | $778.12 | 43.13 | 3.13 | | | | | $2,334.35 | $937.97 | $253.73 | $583.59 | $2,917.94 | $2,917.94 | $559.99 | $972.65 | $1,532.64 |
| Dejesus, Carlos M | | 10/5/20 | 6/21/24 | $1,464.64 | $660.96 | 40.57 | 0.57 | | | | | $1,982.89 | $882.34 | $41.59 | $500.00 | $2,482.89 | $2,482.89 | $190.62 | $827.63 | $1,018.25 |
| Dejesus, Mary A | | 9/16/11 | 6/21/24 | $2,755.33 | $1,442.76 | 37.71 | 0.00 | | | | | $4,328.27 | $820.23 | $ - | $1,082.07 | $5,410.34 | $5,410.34 | $851.56 | $1,803.45 | $2,655.01 |
| Delia, Frank A | Y | 8/9/12 | 6/21/24 | $10,608.80 | $5,381.32 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $16,143.97 | $870.00 | $ - | $4,035.99 | $20,179.96 | $20,179.96 | $2,844.51 | $6,726.65 | $9,571.16 |
| Dively, Kristi L | | 9/8/15 | 6/21/24 | $12,000.00 | $6,096.15 | 40.00 | 0.00 | | | | | $18,288.46 | $870.00 | $ - | $4,572.12 | $22,860.58 | $22,860.58 | $3,240.38 | $7,620.19 | $10,860.58 |
| Dohner, Maranda T | | 4/1/24 | 6/21/24 | $1,645.25 | $728.90 | 24.77 | 0.00 | $179.59 | $ - | $179.59 | $359.18 | $2,186.69 | $538.77 | $ - | $546.67 | $2,733.36 | $2,733.36 | $176.99 | $911.12 | $1,088.11 |
| Dotts, William D | | 8/14/23 | 6/21/24 | $707.81 | $433.95 | 14.69 | 0.00 | $106.48 | $ - | $106.48 | $212.97 | $1,301.86 | $319.45 | $ - | $500.00 | $1,801.86 | $1,801.86 | $493.43 | $600.62 | $1,094.05 |
| Dougherty, Chelsea L | | 5/29/18 | 6/21/24 | $2,376.80 | $1,188.40 | 40.00 | 0.00 | | | | | $3,565.20 | $870.00 | $ - | $891.30 | $4,456.50 | $4,456.50 | $594.20 | $1,485.50 | $2,079.70 |
| Druery, Ryne C | | 4/26/22 | 6/21/24 | $2,144.00 | $1,187.38 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $3,562.15 | $870.00 | $ - | $890.54 | $4,452.69 | $4,452.69 | $824.46 | $1,484.23 | $2,308.69 |
| Duffy, James R | | 1/3/22 | 6/21/24 | $3,076.80 | $1,538.40 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $4,615.20 | $870.00 | $ - | $1,153.80 | $5,769.00 | $5,769.00 | $769.20 | $1,923.00 | $2,692.20 |
| Ebright, Zora S | | 6/6/23 | 6/21/24 | $1,124.00 | $651.09 | 39.56 | 0.00 | $286.79 | $ - | $286.79 | $573.59 | $1,953.27 | $860.38 | $ - | $500.00 | $2,453.27 | $2,453.27 | $511.51 | $817.76 | $1,329.27 |
| Endruschat, Paige E | | 7/26/19 | 6/21/24 | $1,743.00 | $921.92 | 38.35 | 0.00 | $278.01 | $ - | $278.01 | $556.02 | $2,765.77 | $834.03 | $ - | $691.44 | $3,457.21 | $3,457.21 | $561.81 | $1,152.40 | $1,714.21 |
| Eshelman, Judy L | | 9/25/14 | 6/21/24 | $2,386.40 | $1,193.20 | 40.00 | 0.00 | | | | | $3,579.60 | $870.00 | $ - | $894.90 | $4,474.50 | $4,474.50 | $596.60 | $1,491.50 | $2,088.10 |
| Faul, Annette J | | 11/24/13 | 6/21/24 | $1,853.44 | $980.18 | 33.85 | 0.00 | $245.38 | $ - | $245.38 | $490.77 | $2,940.55 | $736.15 | $ - | $735.14 | $3,675.69 | $3,675.69 | $597.02 | $1,225.23 | $1,822.25 |
| Faust, Kathryn M | | 2/25/13 | 6/21/24 | $4,080.45 | $2,040.22 | 40.00 | 0.00 | $290.00 | $ - | $290.00 | $580.00 | $6,120.67 | $870.00 | $ - | $1,530.17 | $7,650.84 | $7,650.84 | $1,020.11 | $2,550.28 | $3,570.39 |
| Feggans-Haynes, Leslie | | 10/23/20 | 6/21/24 | $6,662.81 | $3,010.77 | 23.38 | 0.00 | | | | | $9,032.31 | $508.62 | $ - | $2,258.08 | $11,290.39 | $11,290.39 | $864.11 | $3,763.46 | $4,627.58 |
| Field, Danielle J | | 5/17/22 | 6/21/24 | $1,228.56 | $203.03 | 11.66 | 0.00 | | | | | $609.08 | $253.66 | $ - | $500.00 | $1,109.08 | $1,109.08 | $ - | $369.69 | $369.69 |

| Name | | Date 1 | Date 2 | Col A | Col B | Col C | Col D | Col E | Col F | Col G | Col H | Col I | Col J | Col K | Col L | Col M | Col N | Col O | Col P | Col Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foont, Todd | | 6/15/11 | 6/21/24 | $ 6,178.40 | $3,089.20 | 40.00 | 0.00 | | | | | $ 9,267.60 | $ 870.00 | $ - | $ 2,316.90 | $ 11,584.50 | $ 11,584.50 | $ 1,544.60 | $3,861.50 | $ 5,406.10 |
| Foster, Tyler W | | 11/1/11 | 6/21/24 | $ 3,428.67 | $1,714.33 | 40.00 | 0.00 | | | | | $ 5,143.00 | $ 870.00 | $ - | $ 1,285.75 | $ 6,428.75 | $ 6,428.75 | $ 857.16 | $2,142.92 | $ 3,000.08 |
| Franklin, Wendy | Y | 4/1/24 | 6/21/24 | $ 760.00 | $ 342.04 | 21.04 | 0.00 | $ 152.55 | $ - | $ 152.55 | $ 305.10 | $ 1,026.13 | $ 457.66 | $ - | $ 500.00 | $ 1,526.13 | $ 1,526.13 | $ 257.42 | $ 508.71 | $ 766.13 |
| Frederick, Joy K | | 6/1/21 | 6/21/24 | $ 1,924.13 | $ 977.71 | 44.58 | 4.58 | $ 323.18 | $ 451.74 | $ 774.92 | $ 1,549.84 | $ 2,933.14 | $ 969.55 | $ 451.74 | $ 733.28 | $ 3,666.42 | $ 3,666.42 | $ 520.15 | $1,222.14 | $ 1,742.29 |
| Frey, Joey | | 3/25/21 | 6/21/24 | $ 604.00 | $ 301.58 | 18.35 | 0.00 | | | | | $ 904.75 | $ 399.20 | $ - | $ 500.00 | $ 1,404.75 | $ 1,404.75 | $ 332.50 | $ 468.25 | $ 800.75 |
| Fultz, April R | | 6/3/24 | 6/21/24 | $ 1,280.00 | $1,280.00 | 74.50 | 34.50 | | | | | $ 3,840.00 | $ 1,620.38 | $ 2,667.38 | $ 960.00 | $ 4,800.00 | $ 4,800.00 | $ 1,920.00 | $1,600.00 | $ 3,520.00 |
| Gariano, Christine | | 7/7/11 | 6/21/24 | $ 7,692.32 | $3,846.16 | 40.00 | 0.00 | | | | | $ 11,538.48 | $ 870.00 | $ - | $ 2,884.62 | $ 14,423.10 | $ 14,423.10 | $ 1,923.08 | $4,807.70 | $ 6,730.78 |
| Garofola, Thomas | | 7/11/11 | 6/21/24 | $ 5,000.00 | $2,500.00 | 40.00 | 0.00 | | | | | $ 7,500.00 | $ 870.00 | $ - | $ 1,875.00 | $ 9,375.00 | $ 9,375.00 | $ 1,250.00 | $3,125.00 | $ 4,375.00 |
| Gingrich, Alysha | | 2/7/20 | 6/21/24 | $ 2,221.60 | $1,110.80 | 40.00 | 0.00 | | | | | $ 3,332.40 | $ 870.00 | $ - | $ 833.10 | $ 4,165.50 | $ 4,165.50 | $ 555.40 | $1,388.50 | $ 1,943.90 |
| Gohring, Amanda S | | 12/6/22 | 6/21/24 | $ 1,612.57 | $ 806.29 | 40.00 | 0.00 | | | | | $ 2,418.86 | $ 870.00 | $ - | $ 604.71 | $ 3,023.57 | $ 3,023.57 | $ 403.14 | $1,007.86 | $ 1,411.00 |
| Goss, Natalie L | | 9/29/22 | 6/21/24 | $ 1,887.50 | $ 837.78 | 5.83 | 0.00 | | | | | $ 2,513.35 | $ 126.79 | $ - | $ 628.34 | $ 3,141.69 | $ 3,141.69 | $ 206.96 | $1,047.23 | $ 1,254.19 |
| Greiner, Derick | | 12/4/23 | 6/21/24 | $ 1,324.00 | $ 656.47 | 38.87 | 0.00 | | | | | $ 1,969.41 | $ 845.32 | $ - | $ 500.00 | $ 2,469.41 | $ 2,469.41 | $ 322.27 | $ 823.14 | $ 1,145.41 |
| Grey, Christine M | | 7/3/17 | 6/21/24 | $ 3,076.92 | $1,538.46 | 40.00 | 0.00 | | | | | $ 4,615.38 | $ 870.00 | $ - | $ 1,153.85 | $ 5,769.23 | $ 5,769.23 | $ 769.23 | $1,923.08 | $ 2,692.31 |
| Griesemer, Kirsten | | 5/22/23 | 6/21/24 | $ 1,400.00 | $ 769.97 | 42.28 | 2.28 | | | | | $ 2,309.90 | $ 919.56 | $ 186.76 | $ 577.47 | $ 2,887.37 | $ 2,887.37 | $ 524.91 | $ 962.46 | $ 1,487.37 |
| Griffith, Nina M | | 10/12/11 | 6/21/24 | $ 3,169.27 | $1,584.64 | 40.00 | 0.00 | | | | | $ 4,753.91 | $ 870.00 | $ - | $ 1,188.48 | $ 5,942.38 | $ 5,942.38 | $ 792.32 | $1,980.79 | $ 2,773.11 |
| Gunzenhauser, Benjamin | Y | 1/29/24 | 6/21/24 | $ 1,429.31 | $ 673.63 | 39.80 | 0.00 | $ 288.55 | $ - | $ 288.55 | $ 577.10 | $ 2,020.89 | $ 865.65 | $ - | $ 505.22 | $ 2,526.11 | $ 2,526.11 | $ 254.76 | $ 842.04 | $ 1,096.80 |
| Hacker, Quinn B | | 9/28/18 | 6/21/24 | $ 3,212.00 | $1,606.00 | 40.00 | 0.00 | | | | | $ 4,818.00 | $ 870.00 | $ - | $ 1,204.50 | $ 6,022.50 | $ 6,022.50 | $ 803.00 | $2,007.50 | $ 2,810.50 |
| Hammer, Phillip A | Y | 8/8/16 | 6/21/24 | $ 1,811.70 | $ 707.50 | 42.01 | 2.01 | $ 304.57 | $ 152.30 | $ 456.87 | $ 913.74 | $ 2,122.50 | $ 913.71 | $ 152.30 | $ 530.62 | $ 2,653.12 | $ 2,653.12 | $ - | $ 884.37 | $ 884.37 |
| Harman, Michelle L | | 1/3/22 | 6/21/24 | $ 1,568.42 | $ 838.82 | 41.44 | 1.44 | | | | | $ 2,516.45 | $ 901.37 | $ 131.37 | $ 629.11 | $ 3,145.56 | $ 3,145.56 | $ 528.62 | $1,048.52 | $ 1,577.14 |
| Harmer, Krista A | | 8/29/22 | 6/21/24 | $ 442.75 | $ 256.55 | 7.83 | 0.00 | | | | | $ 769.65 | $ 170.19 | $ - | $ 500.00 | $ 1,269.65 | $ 1,269.65 | $ 403.68 | $ 423.22 | $ 826.90 |
| Harris, Ian B | | 4/12/21 | 6/21/24 | $ 1,425.61 | $ 702.89 | 40.45 | 0.45 | $ 293.28 | $ 35.34 | $ 328.61 | $ 657.23 | $ 2,108.67 | $ 879.83 | $ 35.34 | $ 527.17 | $ 2,635.83 | $ 2,635.83 | $ 331.61 | $ 878.61 | $ 1,210.22 |
| Harris, Yannick N | | 4/4/16 | 6/21/24 | $ 1,923.20 | $ 961.60 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 2,884.80 | $ 870.00 | $ - | $ 721.20 | $ 3,606.00 | $ 3,606.00 | $ 480.80 | $1,202.00 | $ 1,682.80 |
| Hartman, Jean M | | 3/10/13 | 6/21/24 | $ 2,258.40 | $1,129.20 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 3,387.60 | $ 870.00 | $ - | $ 846.90 | $ 4,234.50 | $ 4,234.50 | $ 564.60 | $1,411.50 | $ 1,976.10 |
| Hayes, Brennan | | 9/4/20 | 6/21/24 | $ 1,652.50 | $ 833.94 | 40.95 | 0.95 | | | | | $ 2,501.83 | $ 890.70 | $ 87.23 | $ 625.46 | $ 3,127.28 | $ 3,127.28 | $ 432.36 | $1,042.43 | $ 1,474.78 |
| Hecker, Lonnie C | Y | 9/11/23 | 6/21/24 | $ 1,845.23 | $ 832.73 | 46.04 | 6.04 | $ 333.78 | $ 491.50 | $ 825.28 | $ 1,650.56 | $ 2,498.20 | $ 1,001.34 | $ 491.50 | $ 624.55 | $ 3,122.75 | $ 3,122.75 | $ 236.61 | $1,040.92 | $ 1,277.52 |
| Hicks, Isaac L | | 8/14/11 | 6/21/24 | $ 1,813.29 | $ 925.47 | 41.35 | 1.35 | | | | | $ 2,776.41 | $ 899.28 | $ 135.59 | $ 694.10 | $ 3,470.51 | $ 3,470.51 | $ 500.38 | $1,156.84 | $ 1,657.22 |
| Hill, Rachel | | 12/6/21 | 6/4/24 | $ 392.35 | $ 691.15 | 36.98 | 0.00 | | | | | $ 2,073.46 | $ 804.22 | $ - | $ 518.36 | $ 2,591.82 | $ 2,591.82 | $ 1,335.53 | $ 863.94 | $ 2,199.47 |
| Hoffman, Monica | | 10/23/23 | 6/21/24 | $ 1,732.50 | $ 584.64 | 19.20 | 0.00 | | | | | $ 1,753.93 | $ 417.64 | $ - | $ 500.00 | $ 2,253.93 | $ 2,253.93 | $ - | $ 751.31 | $ 751.31 |
| Hoinsky, Alexander J | | 8/16/18 | 6/21/24 | $ 8,404.80 | $4,202.40 | 40.00 | 0.00 | | | | | $ 12,607.20 | $ 870.00 | $ - | $ 3,151.80 | $ 15,759.00 | $ 15,759.00 | $ 2,101.20 | $5,253.00 | $ 7,354.20 |
| Holbrook, Gregory W | | 5/15/17 | 6/21/24 | $ 1,406.40 | $ 707.86 | 40.25 | 0.25 | $ 291.81 | $ 19.78 | $ 311.60 | $ 623.19 | $ 2,123.57 | $ 875.44 | $ 19.78 | $ 530.89 | $ 2,654.46 | $ 2,654.46 | $ 363.24 | $ 884.82 | $ 1,248.06 |
| Holmes, Rosella H | | 8/1/11 | 6/21/24 | $ 4,283.98 | $2,141.99 | 40.00 | 0.00 | | | | | $ 6,425.97 | $ 870.00 | $ - | $ 1,606.49 | $ 8,032.46 | $ 8,032.46 | $ 1,071.00 | $2,677.49 | $ 3,748.48 |
| Horner, Steven M | | 11/13/23 | 6/21/24 | $ 1,490.05 | $ 714.46 | 42.79 | 2.79 | | | | | $ 2,143.39 | $ 930.65 | $ 209.52 | $ 535.85 | $ 2,679.23 | $ 2,679.23 | $ 296.10 | $ 893.08 | $ 1,189.18 |
| Horst, Leah Bonetti | Y | 10/24/19 | 6/21/24 | $ 788.04 | $ 353.15 | 22.18 | 0.00 | $ 160.82 | $ - | $ 160.82 | $ 321.65 | $ 1,059.45 | $ 482.47 | $ - | $ 500.00 | $ 1,559.45 | $ 1,559.45 | $ 251.59 | $ 519.82 | $ 771.41 |
| Hudzik, Alura L | | 12/5/22 | 6/21/24 | $ 1,315.44 | $ 733.68 | 21.20 | 0.00 | | | | | $ 2,201.04 | $ 461.14 | $ - | $ 550.26 | $ 2,751.30 | $ 2,751.30 | $ 518.76 | $ 917.10 | $ 1,435.86 |
| Huggins, Shanea | | 1/29/24 | 6/21/24 | $ 1,340.64 | $ 635.24 | 37.35 | 0.00 | | | | | $ 1,905.70 | $ 812.36 | $ - | $ 500.00 | $ 2,405.72 | $ 2,405.72 | $ 263.17 | $ 801.91 | $ 1,065.08 |
| Hunt, Maggie E | | 8/14/11 | 6/21/24 | $ 5,769.22 | $2,934.61 | 40.00 | 0.00 | | | | | $ 8,803.83 | $ 870.00 | $ - | $ 2,200.96 | $ 11,004.79 | $ 11,004.79 | $ 1,567.31 | $3,668.26 | $ 5,235.57 |
| Hutchins, Miranda | Y | 10/23/23 | 6/21/24 | $ 772.17 | $ 248.88 | 14.84 | 0.00 | $ 107.62 | $ - | $ 107.62 | $ 215.23 | $ 746.63 | $ 322.85 | $ - | $ 500.00 | $ 1,246.63 | $ 1,246.63 | $ 58.92 | $ 415.54 | $ 474.46 |
| Hutchinson, Willie M | | 11/9/13 | 6/21/24 | $ 2,611.20 | $1,295.56 | 39.69 | 0.00 | $ 287.77 | $ - | $ 287.77 | $ 575.54 | $ 3,886.67 | $ 863.31 | $ - | $ 971.67 | $ 4,858.34 | $ 4,858.34 | $ 627.69 | $1,619.45 | $ 2,247.14 |
| Irvin, Christine I | | 11/23/20 | 6/21/24 | $ 320.16 | $ 156.90 | 3.95 | 0.00 | | | | | $ 470.71 | $ 85.87 | $ - | $ 500.00 | $ 970.71 | $ 970.71 | $ 326.98 | $ 323.57 | $ 650.55 |
| Irvin, Gloria | Y | 12/18/23 | 6/21/24 | $ 1,024.00 | $ 576.88 | 35.81 | 0.00 | $ 259.61 | $ - | $ 259.61 | $ 519.21 | $ 1,600.88 | $ 778.82 | $ - | $ 500.00 | $ 2,230.64 | $ 2,230.64 | $ 463.09 | $ 743.55 | $ 1,206.64 |
| Jackson, Corey L | | 6/6/23 | 6/21/24 | $ 2,545.26 | $1,080.82 | 56.76 | 16.76 | | | | | $ 3,242.47 | $ 1,234.52 | $ 1,436.12 | $ 810.62 | $ 4,053.08 | $ 4,053.08 | $ 156.80 | $1,351.03 | $ 1,507.82 |
| Jackson, Lindsay E | | 4/16/18 | 6/14/24 | $ 1,394.71 | $ 645.82 | 37.47 | 0.00 | | | | | $ 1,937.47 | $ 814.95 | $ - | $ 500.00 | $ 2,437.47 | $ 2,437.47 | $ 230.27 | $ 812.49 | $ 1,042.76 |
| Jefferis, Andrew | | 9/18/17 | 6/21/24 | $ 3,513.33 | $1,698.43 | 42.99 | 2.99 | | | | | $ 5,095.28 | $ 935.04 | $ 531.64 | $ 1,273.82 | $ 6,369.10 | $ 6,369.10 | $ 732.74 | $2,123.03 | $ 2,855.77 |
| Jenkins, Elaine | | 3/18/24 | 6/21/24 | $ 556.50 | $ 518.77 | 16.35 | 0.00 | | | | | $ 1,556.30 | $ 355.70 | $ - | $ 500.00 | $ 2,056.30 | $ 2,056.30 | $ 814.36 | $ 685.43 | $ 1,499.80 |
| Johnson, Khara M | | 5/11/17 | 6/21/24 | $ 3,166.10 | $1,236.14 | 51.11 | 11.11 | | | | | $ 3,708.41 | $ 1,111.55 | $ 1,208.81 | $ 927.10 | $ 4,635.51 | $ 4,635.51 | $ - | $1,545.17 | $ 1,545.17 |
| Kalil, Andrea L | Y | 7/27/15 | 6/21/24 | $ 2,785.94 | $1,392.97 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 4,178.91 | $ 870.00 | $ - | $ 1,044.73 | $ 5,223.64 | $ 5,223.64 | $ 696.49 | $1,741.21 | $ 2,437.70 |
| Kalil, Michael A | | 11/2/20 | 6/21/24 | $ 1,981.60 | $ 977.82 | 39.47 | 0.00 | | | | | $ 2,933.46 | $ 858.50 | $ - | $ 733.27 | $ 3,666.83 | $ 3,666.83 | $ 462.95 | $1,222.28 | $ 1,685.23 |
| Kasper, Lauren M | | 11/16/13 | 6/21/24 | $ 2,040.00 | $1,030.77 | 40.00 | 0.00 | | | | | $ 3,092.31 | $ 870.00 | $ - | $ 773.08 | $ 3,865.38 | $ 3,865.38 | $ 536.92 | $1,288.46 | $ 1,825.38 |
| Keddie, Kimberly N | | 5/15/23 | 6/21/24 | | $1,336.40 | 40.00 | 0.00 | | | | | $ 4,009.20 | $ 870.00 | $ - | $ 1,002.30 | $ 5,011.50 | $ 5,011.50 | $ 3,341.00 | $1,670.50 | $ 5,011.50 |
| Kenn, Jonathan H | | 7/26/21 | 6/21/24 | $ 1,680.80 | $ 894.34 | 41.28 | 1.28 | | | | | $ 2,683.02 | $ 897.81 | $ 124.68 | $ 670.76 | $ 3,353.78 | $ 3,353.78 | $ 555.05 | $1,117.93 | $ 1,672.98 |
| Kimball, Amanda R | | 5/5/14 | 6/21/24 | $ 5,356.00 | $2,870.31 | 40.00 | 0.00 | | | | | $ 8,610.92 | $ 870.00 | $ - | $ 2,152.73 | $ 10,763.65 | $ 10,763.65 | $ 1,819.77 | $3,587.88 | $ 5,407.65 |
| Klunk, Justin C | | 1/16/23 | 6/21/24 | $ 1,280.00 | $ 638.76 | 39.54 | 0.00 | $ 286.65 | $ - | $ 286.65 | $ 573.31 | $ 1,916.29 | $ 859.96 | $ - | $ 500.00 | $ 2,416.29 | $ 2,416.29 | $ 330.86 | $ 805.43 | $ 1,136.29 |
| Kurlancheek, Kris S | | 12/5/11 | 6/21/24 | $ 3,033.60 | $1,516.80 | 40.00 | 0.00 | | | | | $ 4,550.40 | $ 870.00 | $ - | $ 1,137.60 | $ 5,688.00 | $ 5,688.00 | $ 758.40 | $1,896.00 | $ 2,654.40 |
| Labik, Theresa M | | 8/1/11 | 6/21/24 | $ 3,298.40 | $1,649.20 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 4,947.60 | $ 870.00 | $ - | $ 1,236.90 | $ 6,184.50 | $ 6,184.50 | $ 824.60 | $2,061.50 | $ 2,886.10 |
| Lachman, Laura | | 8/29/11 | 6/21/24 | $ 2,878.40 | $1,439.20 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 4,317.60 | $ 870.00 | $ - | $ 1,079.40 | $ 5,397.00 | $ 5,397.00 | $ 719.60 | $1,799.00 | $ 2,518.60 |
| Latham, Sydney A | | 6/10/24 | 6/21/24 | $ 420.24 | $ 481.64 | 28.95 | 0.00 | | | | | $ 1,444.93 | $ 629.70 | $ - | $ 500.00 | $ 1,944.93 | $ 1,944.93 | $ 876.38 | $ 648.31 | $ 1,524.69 |
| Lefever, John W | | 12/20/23 | 6/21/24 | $ 875.44 | $ 760.63 | 38.65 | 0.00 | | | | | $ 2,281.88 | $ 840.72 | $ - | $ 570.47 | $ 2,852.35 | $ 2,852.35 | $ 1,026.13 | $ 950.78 | $ 1,976.91 |
| Leibig, Jr, James R | | 9/28/12 | 6/21/24 | $ 2,194.22 | $1,097.11 | 40.00 | 0.00 | | | | | $ 3,291.33 | $ 870.00 | $ - | $ 822.83 | $ 4,114.16 | $ 4,114.16 | $ 548.56 | $1,371.39 | $ 1,919.94 |
| Leshok, Dana K | | 8/16/21 | 6/21/24 | | $ 747.20 | 5.34 | 0.00 | | | | | $ 2,241.61 | $ 116.09 | $ - | $ 560.40 | $ 2,802.02 | $ 2,802.02 | $ 1,868.01 | $ 934.01 | $ 2,802.02 |
| Linderman, Sara F | Y | 10/17/16 | 6/21/24 | $ 2,900.00 | $1,450.00 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 4,350.00 | $ 870.00 | $ - | $ 1,087.50 | $ 5,437.50 | $ 5,437.50 | $ 725.00 | $1,812.50 | $ 2,537.50 |
| Lodrago, Shanna M | Y | 3/5/23 | 6/21/24 | $ 3,030.72 | $1,746.14 | 43.88 | 3.88 | $ 318.16 | $ 695.55 | $ 1,013.71 | $ 2,027.43 | $ 5,238.43 | $ 954.49 | $ 695.55 | $ 1,309.61 | $ 6,548.04 | $ 6,548.04 | $ 1,334.64 | $2,182.68 | $ 3,517.32 |
| Longenecker, Thomas W | | 2/1/16 | 6/21/24 | $ 2,449.60 | $1,224.80 | 40.00 | 0.00 | | | | | $ 3,674.40 | $ 870.00 | $ - | $ 918.60 | $ 4,593.00 | $ 4,593.00 | $ 612.40 | $1,531.00 | $ 2,143.40 |
| Lor, Fong | Y | 9/30/19 | 6/21/24 | $ 2,849.02 | $1,470.89 | 37.85 | 0.00 | $ 274.38 | $ - | $ 274.38 | $ 548.77 | $ 4,412.68 | $ 823.15 | $ - | $ 1,103.17 | $ 5,515.85 | $ 5,515.85 | $ 828.21 | $1,838.62 | $ 2,666.83 |
| Loreto, Christine | | 5/13/19 | 6/21/24 | $ 3,184.89 | $1,576.17 | 44.89 | 4.89 | | | | | $ 4,728.51 | $ 976.45 | $ 773.23 | $ 1,182.13 | $ 5,910.63 | $ 5,910.63 | $ 755.53 | $1,970.21 | $ 2,725.74 |
| Lucas, Benita J | Y | 3/31/14 | 6/21/24 | $ 2,333.45 | $1,166.17 | 40.38 | 0.38 | $ 292.79 | $ 49.98 | $ 342.77 | $ 685.53 | $ 3,498.51 | $ 878.37 | $ 49.98 | $ 874.63 | $ 4,373.14 | $ 4,373.14 | $ 581.98 | $1,457.71 | $ 2,039.69 |
| Lucas, Chasity | | 4/8/24 | 6/21/24 | $ 1,196.00 | $ 790.52 | 44.55 | 4.55 | | | | | $ 2,371.57 | $ 968.96 | $ 363.32 | $ 592.89 | $ 2,964.47 | $ 2,964.47 | $ 780.31 | $ 988.16 | $ 1,768.47 |
| Luckenbaugh, Chad A | | 11/16/15 | 6/21/24 | $ 1,748.06 | $ 883.39 | 40.29 | 0.29 | | | | | $ 2,650.17 | $ 876.27 | $ 28.46 | $ 662.54 | $ 3,312.71 | $ 3,312.71 | $ 460.47 | $1,104.24 | $ 1,564.71 |
| Lukridge, Allie M | Y | 5/8/23 | 6/21/24 | $ 500.00 | $ 313.28 | 19.33 | 0.00 | $ 140.13 | $ - | $ 140.13 | $ 280.26 | $ 939.84 | $ 420.39 | $ - | $ 500.00 | $ 1,439.84 | $ 1,439.84 | $ 459.90 | $ 479.95 | $ 939.84 |
| Lynch, Erin M | | 5/12/14 | 6/21/24 | $ 3,538.46 | $1,769.23 | 40.00 | 0.00 | | | | | $ 5,307.69 | $ 870.00 | $ - | $ 1,326.92 | $ 6,634.61 | $ 6,634.61 | $ 884.62 | $2,211.54 | $ 3,096.15 |
| MacDonald, Suzanne M | | 2/6/12 | 6/21/24 | $ 2,581.59 | $1,290.80 | 40.00 | 0.00 | | | | | $ 3,872.39 | $ 870.00 | $ - | $ 968.10 | $ 4,840.48 | $ 4,840.48 | $ 645.40 | $1,613.49 | $ 2,258.89 |
| Mace, Chassidy A | | 3/11/13 | 6/21/24 | $ 2,249.52 | $1,124.76 | 40.00 | 0.00 | | | | | $ 3,374.28 | $ 870.00 | $ - | $ 843.57 | $ 4,217.85 | $ 4,217.85 | $ 562.38 | $1,405.95 | $ 1,968.33 |
| MaGee, Stacey Charles | | 2/6/12 | 6/21/24 | $ 2,151.68 | $ 992.71 | 29.53 | 0.00 | | | | | $ 2,978.12 | $ 642.22 | $ - | $ 744.53 | $ 3,722.65 | $ 3,722.65 | $ 330.09 | $1,240.88 | $ 1,570.97 |
| Malone, Heather | Y | 12/4/23 | 6/21/24 | $ 1,612.11 | $ 704.85 | 40.24 | 0.24 | $ 291.74 | $ 18.95 | $ 310.69 | $ 621.38 | $ 2,114.54 | $ 875.23 | $ 18.95 | $ 528.63 | $ 2,643.17 | $ 2,643.17 | $ 150.01 | $ 881.06 | $ 1,031.06 |
| Martin, Corissa B | | 11/7/22 | 6/21/24 | $ 1,600.00 | $ 763.08 | 40.00 | 0.00 | | | | | $ 2,289.23 | $ 870.00 | $ - | $ 572.31 | $ 2,861.54 | $ 2,861.54 | $ 307.69 | $ 953.85 | $ 1,261.54 |
| Martin, Elizabeth | Y | 6/24/19 | 6/21/24 | $ 1,700.86 | $ 903.80 | 41.50 | 1.50 | $ 300.88 | $ 147.00 | $ 447.88 | $ 895.76 | $ 2,711.41 | $ 902.63 | $ 147.00 | $ 677.85 | $ 3,389.26 | $ 3,389.26 | $ 558.64 | $1,129.75 | $ 1,688.40 |
| Martin, Jacqueline R | | 7/28/14 | 6/21/24 | $ 2,577.60 | $1,146.14 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 3,438.41 | $ 870.00 | $ - | $ 859.60 | $ 4,298.01 | $ 4,298.01 | $ 287.74 | $1,432.67 | $ 1,720.41 |
| Martinez, Christina T | | 1/19/23 | 6/21/24 | $ 2,653.25 | $1,481.17 | 40.08 | 0.08 | | | | | $ 4,443.51 | $ 871.67 | $ 12.79 | $ 1,110.88 | $ 5,554.38 | $ 5,554.38 | $ 1,049.67 | $1,851.46 | $ 2,901.13 |
| Maypole, Jill S | | 10/24/22 | 6/21/24 | $ 843.00 | $ 990.38 | 26.47 | 0.00 | | | | | $ 2,971.13 | $ 575.75 | $ - | $ 742.78 | $ 3,713.91 | $ 3,713.91 | $ 1,632.94 | $1,237.97 | $ 2,870.91 |
| McClain, Lauren E | | 3/16/20 | 6/21/24 | $ 2,746.41 | $1,373.20 | 40.00 | 0.00 | | | | | $ 4,119.60 | $ 870.00 | $ - | $ 1,029.90 | $ 5,149.50 | $ 5,149.50 | $ 686.59 | $1,716.50 | $ 2,403.09 |
| McHugh, Shawn | | 1/3/22 | 6/21/24 | $ 1,872.20 | $ 734.85 | 35.80 | 0.00 | | | | | $ 2,204.55 | $ 778.61 | $ - | $ 551.14 | $ 2,755.69 | $ 2,755.69 | $ - | $ 918.56 | $ 918.56 |
| McSwain, Jennifer A | Y | 6/1/16 | 6/21/24 | $ 2,695.15 | $1,347.58 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 4,042.73 | $ 870.00 | $ - | $ 1,010.68 | $ 5,053.41 | $ 5,053.41 | $ 673.79 | $1,684.47 | $ 2,358.26 |

| Name | Y | Date1 | Date2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mellinger, Beverly A | Y | 9/3/19 | 6/21/24 | $2,202.48 | $895.67 | 42.83 | 2.83 | $310.50 | $266.05 | $576.54 | $1,153.08 | $2,687.00 | $931.49 | $266.05 | $671.75 | $3,358.75 | $3,358.75 | $36.69 | $1,119.58 | $1,156.27 |
| Melnick, Leighan | Y | 11/14/11 | 6/21/24 | $2,610.40 | $1,305.20 | 40.00 | 0.00 | $290.00 | $- | $290.00 | $580.00 | $3,915.60 | $870.00 | $- | $978.90 | $4,894.50 | $4,894.50 | $652.60 | $1,631.50 | $2,284.10 |
| Messner, Amanda L | | 1/15/24 | 6/21/24 | $1,242.00 | $678.82 | 39.99 | 0.00 | | | | | $2,036.45 | $869.75 | $- | $509.11 | $2,545.56 | $2,545.56 | $455.04 | $848.52 | $1,303.56 |
| Messner, Irvin Ronald | | 4/29/24 | 6/21/24 | $1,530.86 | $631.10 | 36.25 | 0.00 | $262.81 | $- | $262.81 | $525.63 | $1,893.29 | $788.44 | $- | $500.00 | $2,393.29 | $2,393.29 | $64.67 | $797.76 | $862.43 |
| Michaelian, Jessica L | | 8/29/17 | 6/21/24 | $1,812.80 | $844.30 | 37.14 | 0.00 | | | | | $2,532.91 | $807.89 | $- | $633.23 | $3,166.14 | $3,166.14 | $297.96 | $1,055.38 | $1,353.34 |
| Michalski, Joann | | 2/26/13 | 6/21/24 | $3,924.71 | $1,962.40 | 40.00 | 0.00 | | | | | $5,887.00 | $870.00 | $- | $1,471.77 | $7,358.83 | $7,358.83 | $981.18 | $2,452.94 | $3,434.12 |
| Miller, Bobby G | | 7/15/19 | 6/21/24 | $2,424.80 | $1,212.40 | 40.00 | 0.00 | | | | | $3,637.20 | $870.00 | $- | $909.30 | $4,546.50 | $4,546.50 | $606.20 | $1,515.50 | $2,121.70 |
| Miller, Dennis L | | 3/2/20 | 6/21/24 | $1,854.00 | $939.96 | 43.53 | 3.53 | | | | | $2,819.89 | $946.75 | $342.91 | $704.97 | $3,524.86 | $3,524.86 | $495.91 | $1,174.95 | $1,670.86 |
| Montoute-Howard, Jon | | 12/10/21 | 6/21/24 | $1,494.00 | $763.88 | 41.35 | 1.35 | | | | | $2,291.63 | $899.28 | $111.92 | $572.91 | $2,864.53 | $2,864.53 | $415.69 | $954.84 | $1,370.53 |
| Morton, Sonya R | | 2/25/13 | 6/21/24 | $1,904.54 | $953.87 | 40.03 | 0.03 | | | | | $2,861.62 | $870.63 | $3.09 | $715.41 | $3,577.03 | $3,577.03 | $480.14 | $1,192.34 | $1,672.49 |
| Moyer, Sara C | | 3/2/14 | 6/21/24 | $1,556.00 | $1,041.12 | 35.57 | 0.00 | | | | | $3,123.36 | $773.59 | $- | $780.84 | $3,904.20 | $3,904.20 | $1,046.80 | $1,301.40 | $2,348.20 |
| Murray, Matthew D | | 10/11/21 | 6/21/24 | $1,744.00 | $661.53 | 38.71 | 0.00 | | | | | $1,984.58 | $841.91 | $- | $500.00 | $2,484.58 | $2,484.58 | $- | $828.19 | $828.19 |
| Nauman, Anastasia N | | 5/2/16 | 6/21/24 | $2,884.61 | $1,415.95 | 39.27 | 0.00 | | | | | $4,247.86 | $854.11 | $- | $1,061.97 | $5,309.83 | $5,309.83 | $655.28 | $1,769.94 | $2,425.22 |
| Nickles, Bruce D | | 1/23/23 | 6/21/24 | $680.00 | $377.69 | 23.61 | 0.00 | | | | | $1,133.08 | $513.43 | $- | $500.00 | $1,633.08 | $1,633.08 | $408.72 | $544.36 | $953.08 |
| Novak, Edwin | | 9/19/16 | 6/21/24 | $2,000.00 | $1,084.62 | 40.00 | 0.00 | | | | | $3,253.85 | $870.00 | $- | $813.46 | $4,067.31 | $4,067.31 | $711.54 | $1,355.77 | $2,067.31 |
| Nunn, Kenda | | 11/13/23 | 6/21/24 | $1,280.00 | $480.17 | 29.27 | 0.00 | $212.90 | $- | $212.90 | $425.80 | $1,440.50 | $638.70 | $- | $500.00 | $1,940.50 | $1,940.50 | $13.67 | $646.83 | $660.50 |
| Nuss, Clarence R | | 5/2/16 | 6/21/24 | $748.86 | $335.24 | 18.76 | 0.00 | | | | | $1,005.73 | $408.04 | $- | $500.00 | $1,505.73 | $1,505.73 | $254.96 | $501.91 | $756.87 |
| O'Brien, Amber L | | 8/5/19 | 6/21/24 | $3,213.60 | $1,606.80 | 40.00 | 0.00 | | | | | $4,820.40 | $870.00 | $- | $1,205.10 | $6,025.50 | $6,025.50 | $803.40 | $2,008.50 | $2,811.90 |
| O'Reilly, Jordan M | | 4/4/16 | 6/21/24 | $159.07 | $77.42 | 3.53 | 0.00 | | | | | $232.27 | $76.75 | $- | $500.00 | $732.27 | $732.27 | $329.11 | $244.09 | $573.20 |
| Oleski, Mark R | | 8/15/11 | 6/21/24 | $3,424.00 | $1,712.00 | 40.00 | 0.00 | | | | | $5,136.00 | $870.00 | $- | $1,284.00 | $6,420.00 | $6,420.00 | $856.00 | $2,140.00 | $2,996.00 |
| Oliver, Jason M | | 8/8/16 | 6/21/24 | $2,527.60 | $1,099.71 | 42.99 | 2.99 | | | | | $3,299.13 | $935.04 | $344.23 | $824.78 | $4,123.92 | $4,123.92 | $221.68 | $1,374.64 | $1,596.32 |
| Olmeda-Torres, Lauren | Y | 1/7/20 | 6/21/24 | $1,661.77 | $883.07 | 41.12 | 1.12 | $298.09 | $107.80 | $405.89 | $811.78 | $2,649.20 | $894.26 | $107.80 | $662.30 | $3,311.50 | $3,311.50 | $545.90 | $1,103.83 | $1,649.73 |
| Ortiz, Jessica E | | 5/23/22 | 6/21/24 | $2,246.67 | $694.32 | 21.24 | 0.00 | | | | | $2,082.96 | $461.92 | $- | $520.74 | $2,603.70 | $2,603.70 | $- | $867.90 | $867.90 |
| Palmer, Linda A | | 9/24/19 | 6/21/24 | $1,550.40 | $680.50 | 35.11 | 0.00 | | | | | $2,041.51 | $763.72 | $- | $510.38 | $2,551.88 | $2,551.88 | $150.86 | $850.63 | $1,001.48 |
| Patterson, Lily N | | 9/26/22 | 6/21/24 | $1,272.00 | $599.23 | 37.45 | 0.00 | $271.53 | $- | $271.53 | $543.05 | $1,797.69 | $814.58 | $- | $500.00 | $2,297.69 | $2,297.69 | $259.79 | $765.90 | $1,025.69 |
| Pekuri, Tiffany | | 7/24/23 | 6/21/24 | $285.00 | $622.17 | 18.32 | 0.00 | $132.80 | $- | $132.80 | $265.60 | $1,866.52 | $398.40 | $- | $500.00 | $2,366.52 | $2,366.52 | $1,292.68 | $788.84 | $2,081.52 |
| Penn, Chavon | | 4/21/14 | 6/21/24 | $2,910.40 | $1,455.20 | 40.00 | 0.00 | | | | | $4,365.60 | $870.00 | $- | $1,091.40 | $5,457.00 | $5,457.00 | $727.60 | $1,819.00 | $2,546.60 |
| Perales, Dawn M | | 4/29/24 | 6/21/24 | $378.00 | $433.97 | 24.03 | 0.00 | | | | | $1,301.91 | $522.68 | $- | $500.00 | $1,801.91 | $1,801.91 | $823.27 | $600.64 | $1,423.91 |
| Perez, Isaac A | | 6/27/22 | 6/21/24 | | $1,625.65 | 38.17 | 0.00 | | | | | $4,876.95 | $830.13 | $- | $1,219.24 | $6,096.19 | $6,096.19 | $4,064.13 | $2,032.06 | $6,096.19 |
| Perez, Isaac A | | 6/27/22 | 6/21/24 | $2,178.40 | $1,039.98 | 38.19 | 0.00 | | | | | $3,119.93 | $830.68 | $- | $779.98 | $3,899.91 | $3,899.91 | $421.54 | $1,299.97 | $1,721.51 |
| Peters, Andrew J | | 10/2/23 | 6/21/24 | $1,303.37 | $670.76 | 39.99 | 0.00 | | | | | $2,012.28 | $869.79 | $- | $503.07 | $2,515.34 | $2,515.34 | $373.53 | $838.45 | $1,211.97 |
| Petry, Daniel | | 2/21/22 | 6/21/24 | $2,500.00 | $1,250.00 | 40.00 | 0.00 | | | | | $3,750.00 | $870.00 | $- | $937.50 | $4,687.50 | $4,687.50 | $625.00 | $1,562.50 | $2,187.50 |
| Phelan, Cassandra E | | 7/18/22 | 6/21/24 | $1,349.93 | $675.67 | 39.79 | 0.00 | $288.47 | $- | $288.47 | $576.93 | $2,027.01 | $865.40 | $- | $506.75 | $2,533.76 | $2,533.76 | $339.24 | $844.59 | $1,183.83 |
| Pizzingrilli, Gabrielle M | | 8/8/16 | 6/21/24 | $2,115.20 | $1,057.60 | 40.00 | 0.00 | | | | | $3,172.80 | $870.00 | $- | $793.20 | $3,966.00 | $3,966.00 | $528.80 | $1,322.00 | $1,850.80 |
| Plitsch, Matthew W | | 1/3/23 | 6/21/24 | $1,545.00 | $807.12 | 40.21 | 0.21 | | | | | $2,421.35 | $874.60 | $19.11 | $605.34 | $3,026.68 | $3,026.68 | $472.79 | $1,008.89 | $1,481.68 |
| Pochuski, William J | | 1/23/17 | 6/21/24 | $1,863.00 | $1,096.16 | 46.59 | 6.59 | | | | | $3,288.48 | $1,013.26 | $697.40 | $822.12 | $4,110.60 | $4,110.60 | $877.40 | $1,370.20 | $2,247.60 |
| Polynone, Alison L | | 9/11/23 | 6/21/24 | $1,572.25 | $781.55 | 44.31 | 4.31 | $321.23 | $341.93 | $663.16 | $1,326.32 | $2,344.65 | $963.69 | $341.93 | $586.16 | $2,930.81 | $2,930.81 | $381.63 | $976.94 | $1,358.56 |
| Poole, Kelly Ann | | 10/30/23 | 6/21/24 | $1,330.00 | $636.56 | 36.60 | 0.00 | $265.32 | $- | $265.32 | $530.64 | $1,909.67 | $795.97 | $- | $500.00 | $2,409.67 | $2,409.67 | $276.44 | $803.22 | $1,079.67 |
| Possessky, Michele L | | 6/22/20 | 6/21/24 | $1,723.80 | $816.00 | 40.00 | 0.00 | | | | | $2,448.00 | $870.00 | $- | $612.00 | $3,060.00 | $3,060.00 | $316.20 | $1,020.00 | $1,336.20 |
| Prado-Carr, Ana G | | 9/11/23 | 6/21/24 | $135.00 | $775.10 | 36.89 | 0.00 | | | | | $2,325.31 | $802.46 | $- | $581.33 | $2,906.64 | $2,906.64 | $1,802.76 | $968.88 | $2,771.64 |
| Prebosnyak, Kayleigh | | 10/24/22 | 6/21/24 | | $279.08 | 14.84 | 0.00 | | | | | $837.23 | $322.85 | $- | $500.00 | $1,337.23 | $1,337.23 | $891.49 | $445.74 | $1,337.23 |
| Ray, Cassidy | | 3/29/21 | 6/21/24 | $1,440.00 | $720.00 | 40.00 | 0.00 | | | | | $2,160.00 | $870.00 | $- | $540.00 | $2,700.00 | $2,700.00 | $360.00 | $900.00 | $1,260.00 |
| Redcay, Danielle L | | 11/2/20 | 6/21/24 | $1,920.00 | $898.37 | 40.00 | 0.00 | | | | | $2,695.11 | $870.00 | $- | $673.78 | $3,368.89 | $3,368.89 | $325.93 | $1,122.96 | $1,448.89 |
| Reese, John E | Y | 2/16/12 | 6/21/24 | $2,376.80 | $1,188.40 | 40.00 | 0.00 | $290.00 | $- | $290.00 | $580.00 | $3,565.20 | $870.00 | $- | $891.30 | $4,456.50 | $4,456.50 | $594.20 | $1,485.50 | $2,079.70 |
| Reilly, William J | | 5/9/22 | 6/21/24 | $1,505.20 | $774.84 | 40.65 | 0.65 | | | | | $2,324.52 | $884.22 | $56.08 | $581.13 | $2,905.65 | $2,905.65 | $431.90 | $968.55 | $1,400.45 |
| Reinhart, James William | Y | 2/19/24 | 6/21/24 | $2,251.68 | $1,049.93 | 37.61 | 0.00 | $272.68 | $- | $272.68 | $545.36 | $3,149.80 | $818.04 | $- | $787.45 | $3,937.25 | $3,937.25 | $373.15 | $1,312.42 | $1,685.57 |
| Reinhart, Karen M | | 6/8/22 | 6/21/24 | $655.38 | $279.28 | 7.63 | 0.00 | | | | | $837.84 | $166.05 | $- | $500.00 | $1,337.84 | $1,337.84 | $236.52 | $445.95 | $682.46 |
| Remp, Marie E | | 8/14/11 | 6/21/24 | $1,100.06 | $353.46 | 18.00 | 0.00 | | | | | $1,060.37 | $391.50 | $- | $500.00 | $1,560.37 | $1,560.37 | $- | $520.12 | $520.12 |
| Reyes, Robert | | 6/7/24 | 6/21/24 | $912.00 | $456.00 | 24.00 | 0.00 | | | | | $1,368.00 | $522.00 | $- | $500.00 | $1,868.00 | $1,868.00 | $333.33 | $622.67 | $956.00 |
| Richards, Lindsey K | | 11/20/23 | 6/21/24 | $2,489.30 | $1,244.65 | 40.00 | 0.00 | | | | | $3,733.95 | $870.00 | $- | $933.49 | $4,667.44 | $4,667.44 | $622.33 | $1,555.81 | $2,178.14 |
| Rick, Theresa M | | 8/7/17 | 6/21/24 | $3,884.80 | $1,942.40 | 40.00 | 0.00 | | | | | $5,827.20 | $870.00 | $- | $1,456.80 | $7,284.00 | $7,284.00 | $971.20 | $2,428.00 | $3,399.20 |
| Riehl, Larry C | Y | 5/15/23 | 6/21/24 | $1,840.00 | $908.57 | 40.12 | 0.12 | $290.84 | $11.76 | $302.60 | $605.19 | $2,725.71 | $872.51 | $11.76 | $681.43 | $3,407.14 | $3,407.14 | $431.43 | $1,135.71 | $1,567.14 |
| Riehl, Michael K | | 5/29/23 | 6/21/24 | | $3,461.54 | 40.00 | 0.00 | | | | | $10,384.61 | $870.00 | $- | $2,596.15 | $12,980.76 | $12,980.76 | $8,653.84 | $4,326.92 | $12,980.76 |
| Robinson, Leah J | Y | 1/18/21 | 6/21/24 | $188.00 | $362.35 | 11.30 | 0.00 | $81.91 | $- | $81.91 | $163.82 | $1,087.04 | $245.73 | $- | $500.00 | $1,587.04 | $1,587.04 | $870.02 | $529.01 | $1,399.04 |
| Rodriguez, Andres | | 11/8/21 | 6/21/24 | $1,563.64 | $907.06 | 47.33 | 7.33 | $343.12 | $631.92 | $975.04 | $1,950.08 | $2,721.18 | $1,029.36 | $631.92 | $680.29 | $3,401.47 | $3,401.47 | $704.01 | $1,133.82 | $1,837.83 |
| Rodriguez, Demaris I | | 8/28/23 | 6/21/24 | $1,465.93 | $700.16 | 38.65 | 0.00 | | | | | $2,100.49 | $840.55 | $- | $525.12 | $2,625.61 | $2,625.61 | $284.48 | $875.20 | $1,159.68 |
| Rodriguez, Sonia | Y | 9/3/19 | 6/21/24 | $2,222.08 | $793.19 | 43.63 | 3.63 | $316.35 | $297.32 | $613.67 | $1,227.33 | $2,379.57 | $949.05 | $297.32 | $594.89 | $2,974.47 | $2,974.47 | $- | $991.49 | $991.49 |
| Rodriguez, Shakeema M | | 3/11/24 | 6/21/24 | $1,280.00 | $642.51 | 38.48 | 0.00 | | | | | $1,927.52 | $836.99 | $- | $500.00 | $2,427.52 | $2,427.52 | $338.34 | $809.17 | $1,147.52 |
| Rosa, Gilberto P | | 8/14/11 | 6/21/24 | $3,461.54 | $1,730.77 | 40.00 | 0.00 | | | | | $5,192.31 | $870.00 | $- | $1,298.08 | $6,490.38 | $6,490.38 | $865.38 | $2,163.46 | $3,028.84 |
| Rowe, Davin P | | 1/24/12 | 6/21/24 | $917.56 | $942.39 | 28.61 | 0.00 | $207.39 | $- | $207.39 | $414.78 | $2,827.17 | $622.18 | $- | $706.79 | $3,533.96 | $3,533.96 | $1,438.41 | $1,177.99 | $2,616.40 |
| Rowe, Nicholas C | | 3/6/13 | 6/21/24 | $2,802.40 | $1,401.20 | 40.00 | 0.00 | | | | | $4,203.60 | $870.00 | $- | $1,050.90 | $5,254.50 | $5,254.50 | $700.60 | $1,751.50 | $2,452.10 |
| Royer, Richard M | | 6/29/15 | 6/21/24 | $504.32 | $225.19 | 14.29 | 0.00 | | | | | $675.56 | $310.77 | $- | $500.00 | $1,175.56 | $1,175.56 | $279.39 | $391.85 | $671.24 |
| Russell, Mita | | 12/6/21 | 6/21/24 | $2,265.48 | $1,078.80 | 40.00 | 0.00 | | | | | $3,236.40 | $870.00 | $- | $809.10 | $4,045.50 | $4,045.50 | $431.52 | $1,348.50 | $1,780.02 |
| Salada, Kaitlyn | | 7/3/22 | 6/21/24 | $489.60 | $264.81 | 12.83 | 0.00 | | | | | $794.42 | $278.99 | $- | $500.00 | $1,294.42 | $1,294.42 | $373.35 | $431.47 | $804.82 |
| Sanchez, Elvis | | 3/26/12 | 6/21/24 | $2,060.00 | $1,030.99 | 40.01 | 0.01 | $290.07 | $1.11 | $291.18 | $582.37 | $3,092.97 | $870.21 | $1.11 | $773.24 | $3,866.21 | $3,866.21 | $517.48 | $1,288.74 | $1,806.21 |
| Santiago, Elizabeth | | 12/18/23 | 6/21/24 | $1,815.50 | $889.30 | 29.99 | 0.00 | $217.43 | $- | $217.43 | $434.86 | $2,667.90 | $652.29 | $- | $666.98 | $3,334.88 | $3,334.88 | $407.75 | $1,111.63 | $1,519.38 |
| Santiago, Marylee | | 1/11/16 | 6/21/24 | $3,635.00 | $1,890.97 | 43.57 | 3.57 | | | | | $5,672.91 | $947.59 | $696.75 | $1,418.23 | $7,091.13 | $7,091.13 | $1,092.42 | $2,363.71 | $3,456.13 |
| Schonhaut, Jordan | Y | 4/14/15 | 6/21/24 | $2,378.00 | $1,165.32 | 42.77 | 2.77 | $310.08 | $339.53 | $649.61 | $1,299.22 | $3,495.95 | $930.23 | $339.53 | $873.99 | $4,369.93 | $4,369.93 | $535.29 | $1,456.64 | $1,991.93 |
| Semple, Mary E | | 5/23/17 | 6/21/24 | $1,978.80 | $989.40 | 40.00 | 0.00 | | | | | $2,968.20 | $870.00 | $- | $742.05 | $3,710.25 | $3,710.25 | $494.70 | $1,236.75 | $1,731.45 |
| Shaak, Lauren M | | 5/22/16 | 6/21/24 | $2,060.00 | $1,030.00 | 40.00 | 0.00 | $290.00 | $- | $290.00 | $580.00 | $3,090.00 | $870.00 | $- | $772.50 | $3,862.50 | $3,862.50 | $515.00 | $1,287.50 | $1,802.50 |
| Shank, Darrell L | | 1/21/15 | 6/21/24 | $192.39 | $940.34 | 38.32 | 0.00 | | | | | $2,821.01 | $833.44 | $- | $705.25 | $3,526.27 | $3,526.27 | $2,158.46 | $1,175.42 | $3,333.88 |
| Shaw, Cayden | | 12/4/23 | 6/21/24 | $1,272.00 | $633.88 | 39.19 | 0.00 | $284.14 | $- | $284.14 | $568.29 | $1,901.65 | $852.43 | $- | $500.00 | $2,401.65 | $2,401.65 | $329.10 | $800.55 | $1,129.65 |
| Shaw, James E | Y | 11/13/23 | 6/21/24 | $1,589.16 | $855.62 | 45.74 | 5.74 | $331.62 | $483.21 | $814.83 | $1,629.65 | $2,566.85 | $994.85 | $483.21 | $641.71 | $3,208.57 | $3,208.57 | $549.89 | $1,069.52 | $1,619.41 |
| Shaw, Tracey E | | 5/31/13 | 6/21/24 | | $1,618.75 | 40.00 | 0.00 | $290.00 | $- | $290.00 | $580.00 | $4,856.25 | $870.00 | $- | $1,214.06 | $6,070.31 | $6,070.31 | $4,046.88 | $2,023.44 | $6,070.31 |
| Shenk, Amanda C | | 4/11/22 | 6/21/24 | $2,295.00 | $922.56 | 43.46 | 3.46 | | | | | $2,767.69 | $945.29 | $330.65 | $691.92 | $3,459.61 | $3,459.61 | $11.41 | $1,153.20 | $1,164.61 |
| Shepro, Claire A | | 5/22/23 | 6/21/24 | | $273.66 | 18.28 | 0.00 | | | | | $820.99 | $397.62 | $- | $500.00 | $1,320.99 | $1,320.99 | $880.66 | $440.33 | $1,320.99 |
| Sigmund, Mark H | | 12/16/19 | 6/21/24 | $3,232.00 | $1,616.00 | 40.00 | 0.00 | $290.00 | $- | $290.00 | $580.00 | $4,848.00 | $870.00 | $- | $1,212.00 | $6,060.00 | $6,060.00 | $808.00 | $2,020.00 | $2,828.00 |
| Sims-Mosley, Montanna | | 7/5/23 | 6/21/24 | $798.00 | $316.97 | 18.60 | 0.00 | $134.82 | $- | $134.82 | $269.64 | $950.91 | $404.47 | $- | $500.00 | $1,450.91 | $1,450.91 | $169.27 | $483.64 | $652.91 |
| Slimak, Kevin M | | 5/13/24 | 6/21/24 | $2,486.81 | $846.38 | 44.67 | 4.67 | | | | | $2,539.15 | $971.50 | $397.93 | $634.79 | $3,173.93 | $3,173.93 | $- | $1,057.98 | $1,057.98 |
| Smith, Jared R | | 6/1/16 | 6/21/24 | $2,692.00 | $1,346.00 | 40.00 | 0.00 | | | | | $4,038.00 | $870.00 | $- | $1,009.50 | $5,047.50 | $5,047.50 | $673.00 | $1,682.50 | $2,355.50 |
| Snelick, Briana R | Y | 7/20/20 | 6/21/24 | $2,246.18 | $1,064.70 | 44.69 | 4.69 | $324.02 | $503.03 | $827.05 | $1,654.09 | $3,194.09 | $972.06 | $503.03 | $798.52 | $3,992.61 | $3,992.61 | $415.56 | $1,330.87 | $1,746.43 |

| Name | | Date1 | Date2 | Amt1 | Amt2 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 | Col18 | Col19 | Col20 | Col21 | Col22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Soria, Sheila | | 9/10/12 | 6/21/24 | $ 3,941.21 | $1,550.21 | 50.85 | 10.85 | | | | | $ 4,650.62 | $ 1,105.90 | $ 1,488.06 | $ 1,162.65 | 5,813.27 | $ 5,813.27 | $ - | $1,937.76 | $ 1,937.76 |
| Stambaugh, Sybil I | | 6/20/22 | 6/21/24 | $ 195.38 | $ 145.93 | 5.79 | 0.00 | | | | | $ 437.78 | $ 125.90 | $ - | $ 500.00 | 937.78 | $ 937.78 | $ 429.81 | $ 312.59 | $ 742.40 |
| Stewart, Christine A | | 10/11/21 | 6/21/24 | $ 326.30 | $ 874.08 | 31.48 | 0.00 | | | | | $ 2,622.25 | $ 684.60 | $ - | $ 655.56 | 3,277.81 | $ 3,277.81 | $ 1,858.90 | $1,092.60 | $ 2,951.51 |
| Stimmel, Melissa | | 12/4/23 | 6/21/24 | $ 1,670.35 | $ 783.35 | 45.59 | 5.59 | | | | | $ 2,350.04 | $ 991.51 | $ 431.99 | $ 587.51 | 2,937.55 | $ 2,937.55 | $ 288.02 | $ 979.18 | $ 1,267.20 |
| Stophel, Lauren N | | 5/2/23 | 6/21/24 | $ 87.50 | $ 50.72 | 2.03 | 0.00 | | | | | $ 152.16 | $ 44.13 | $ - | $ 500.00 | 652.16 | $ 652.16 | $ 347.28 | $ 217.39 | $ 564.66 |
| Strenchock, Jamie Lee | | 6/2/24 | 6/16/24 | $ 16.50 | $ 42.28 | 2.56 | 0.00 | | | | | $ 126.85 | $ 55.73 | $ - | $ 500.00 | 626.85 | $ 626.85 | $ 401.40 | $ 208.95 | $ 610.35 |
| Strohecker, Christine A | | 8/14/23 | 6/21/24 | | $1,125.46 | | | | | | | | | | | $ - | | | | |
| Suriano, Cameron O | | 8/24/22 | 6/21/24 | $ 1,113.84 | $ 572.17 | 39.63 | 0.00 | $ 287.35 | $ - | $ 287.35 | $ 574.70 | $ 1,716.51 | $ 862.05 | $ - | $ 500.00 | 2,216.51 | $ 2,216.51 | $ 363.84 | $ 738.84 | $ 1,102.67 |
| Sweger, Sarah | | 5/1/23 | 6/21/24 | $ 4,807.69 | $2,403.85 | 40.00 | 0.00 | | | | | $ 7,211.54 | $ 870.00 | $ - | $ 1,802.88 | 9,014.42 | $ 9,014.42 | $ 1,201.92 | $3,004.81 | $ 4,206.73 |
| Swinehart, Brooke A | Y | 5/1/23 | 6/21/24 | $ 2,115.38 | $1,057.69 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 3,173.07 | $ 870.00 | $ - | $ 793.27 | 3,966.34 | $ 3,966.34 | $ 528.85 | $1,322.11 | $ 1,850.96 |
| Thomas, Kathleen B | | 11/20/23 | 6/21/24 | | $ 995.00 | | | | | | | | | | | $ - | | | | |
| Tietjens, Jesse | Y | 7/6/20 | 6/21/24 | $ 3,060.80 | $1,235.23 | 41.30 | 1.30 | 299.41 | $ 174.72 | $ 474.13 | $ 948.25 | $ 3,705.70 | $ 898.23 | $ 174.72 | $ 926.42 | 4,632.12 | $ 4,632.12 | $ 27.28 | $1,544.04 | $ 1,571.32 |
| Torres, Amira | | 2/13/23 | 6/21/24 | $ 1,282.00 | $ 547.67 | 32.11 | 0.00 | | | | | $ 1,643.00 | $ 698.30 | $ - | $ 500.00 | 2,143.00 | $ 2,143.00 | $ 146.67 | $ 714.33 | $ 861.00 |
| Tribble, Betty J | | 1/3/23 | 6/21/24 | $ 1,000.00 | $ 215.85 | 13.35 | 0.00 | 96.76 | $ - | $ 96.76 | $ 193.52 | $ 647.54 | $ 290.28 | $ - | $ 500.00 | 1,147.54 | $ 1,147.54 | $ - | $ 382.51 | $ 382.51 |
| Trobman, Alan E | | 9/19/11 | 6/21/24 | $ 4,230.77 | $2,115.38 | 40.00 | 0.00 | | | | | $ 6,346.15 | $ 870.00 | $ - | $ 1,586.54 | 7,932.69 | $ 7,932.69 | $ 1,057.69 | $2,644.23 | $ 3,701.92 |
| Truax, Lyndsay | | 1/7/20 | 6/21/24 | $ 1,880.00 | $ 922.98 | 40.21 | 0.21 | | | | | $ 2,768.93 | $ 874.60 | $ 21.85 | $ 692.23 | 3,461.16 | $ 3,461.16 | $ 427.44 | $1,153.72 | $ 1,581.16 |
| Tufts-Sicard, Cynthia D | | 9/19/11 | 6/21/24 | $ 2,857.63 | $1,428.82 | 40.00 | 0.00 | | | | | $ 4,286.45 | $ 870.00 | $ - | $ 1,071.61 | 5,358.06 | $ 5,358.06 | $ 714.41 | $1,786.02 | $ 2,500.43 |
| Uryc, Meggan | Y | 3/18/24 | 6/21/24 | $ 2,700.00 | $1,379.03 | 37.66 | 0.00 | $ 273.04 | $ - | $ 273.04 | $ 546.08 | $ 4,137.10 | $ 819.12 | $ - | $ 1,034.28 | 5,171.38 | $ 5,171.38 | $ 747.58 | $1,723.79 | $ 2,471.38 |
| Vadovsky, Kayla | | 11/20/23 | 6/21/24 | $ 4,182.99 | $1,746.40 | 49.94 | 9.94 | | | | | $ 5,239.19 | $ 1,086.25 | $ 1,564.49 | $ 1,309.80 | 6,548.98 | $ 6,548.98 | $ 183.00 | $2,182.99 | $ 2,365.99 |
| Valentin, Andre M | Y | 9/11/23 | 6/21/24 | $ 1,272.00 | $ 646.30 | 39.97 | 0.00 | $ 289.79 | $ - | $ 289.79 | $ 579.58 | $ 1,938.90 | $ 869.37 | $ - | $ 500.00 | 2,438.90 | $ 2,438.90 | $ 353.93 | $ 812.97 | $ 1,166.90 |
| Valino, Adrienne M | | 1/30/23 | 6/21/24 | | $1,328.05 | | | | | | | | | | | $ - | | | | |
| Vanblargan, Sara J | | 9/14/20 | 6/21/24 | $ 528.39 | $ 261.34 | 13.94 | 0.00 | | | | | $ 784.03 | $ 303.25 | $ - | $ 500.00 | 1,284.03 | $ 1,284.03 | $ 327.63 | $ 428.01 | $ 755.64 |
| Vanderlaan, Pamela | Y | 5/17/14 | 6/21/24 | $ 2,221.60 | $1,110.80 | 40.00 | 0.00 | $ 290.00 | $ - | $ 290.00 | $ 580.00 | $ 3,332.40 | $ 870.00 | $ - | $ 833.10 | 4,165.50 | $ 4,165.50 | $ 555.40 | $1,388.50 | $ 1,943.90 |
| Vargas, Robert A | Y | 8/29/22 | 6/21/24 | $ 1,057.49 | $ 614.93 | 39.90 | 0.00 | 289.30 | $ - | $ 289.30 | $ 578.61 | $ 1,844.78 | $ 867.91 | $ - | $ 500.00 | 2,344.78 | $ 2,344.78 | $ 505.69 | $ 781.59 | $ 1,287.29 |
| Varner, Brianna | | 7/24/23 | 6/21/24 | $ 1,369.83 | $ 743.55 | 42.15 | 2.15 | | | | | $ 2,230.64 | $ 916.85 | $ 170.96 | $ 557.66 | 2,788.30 | $ 2,788.30 | $ 489.04 | $ 929.43 | $ 1,418.47 |
| Vedder, Amy | | 12/18/23 | 6/21/24 | $ 2,050.00 | $ 946.18 | 6.57 | 0.00 | | | | | $ 2,838.57 | $ 142.89 | $ - | $ 709.64 | 3,548.18 | $ 3,548.18 | $ 315.45 | $1,182.73 | $ 1,498.18 |
| Vidal, Diego | | 9/29/14 | 6/21/24 | $ 4,778.38 | $2,389.19 | 40.00 | 0.00 | | | | | $ 7,167.57 | $ 870.00 | $ - | $ 1,791.89 | 8,959.46 | $ 8,959.46 | $ 1,194.60 | $2,986.49 | $ 4,181.08 |
| Walker, Kevin A | | 9/6/14 | 6/21/24 | $ 6,183.20 | $3,091.60 | 40.00 | 0.00 | | | | | $ 9,274.80 | $ 870.00 | $ - | $ 2,318.70 | 11,593.50 | $ 11,593.50 | $ 1,545.80 | $3,864.50 | $ 5,410.30 |
| Walleigh, Sarah J | | 6/10/19 | 6/21/24 | $ 2,692.00 | $1,346.00 | 40.00 | 0.00 | | | | | $ 4,038.00 | $ 870.00 | $ - | $ 1,009.50 | 5,047.50 | $ 5,047.50 | $ 673.00 | $1,682.50 | $ 2,355.50 |
| Walmer, Jade A | | 7/31/23 | 6/21/24 | $ 608.00 | $ 322.15 | 20.03 | 0.00 | | | | | $ 966.46 | $ 435.63 | $ - | $ 500.00 | 1,466.46 | $ 1,466.46 | $ 369.64 | $ 488.82 | $ 858.46 |
| Walmer, Ryan L | | 8/1/11 | 6/21/24 | $ 3,042.40 | $1,521.20 | 40.00 | 0.00 | | | | | $ 4,563.60 | $ 870.00 | $ - | $ 1,140.90 | 5,704.50 | $ 5,704.50 | $ 760.60 | $1,901.50 | $ 2,662.10 |
| Waltman, Alexis N | Y | 4/30/21 | 6/21/24 | $ 1,360.00 | $ 675.38 | 38.68 | 0.00 | $ 280.41 | $ - | $ 280.41 | $ 560.82 | $ 2,026.13 | $ 841.23 | $ - | $ 506.53 | 2,532.66 | $ 2,532.66 | $ 328.44 | $ 844.22 | $ 1,172.66 |
| Welsh, Marykate | | 9/7/21 | 6/21/24 | $ 6,558.80 | $3,350.55 | 40.00 | 0.00 | | | | | $ 10,051.66 | $ 870.00 | $ - | $ 2,512.92 | 12,564.58 | $ 12,564.58 | $ 1,817.58 | $4,188.19 | $ 6,005.78 |
| White, Christopher N | | 10/25/21 | 6/21/24 | $ 3,057.65 | $1,077.08 | 49.36 | 9.36 | | | | | $ 3,231.24 | $ 1,073.49 | $ 918.76 | $ 807.81 | 4,039.05 | $ 4,039.05 | $ - | $1,346.35 | $ 1,346.35 |
| White, Michael J | | 3/4/22 | 6/21/24 | $ 122.32 | $ 77.51 | 4.44 | 0.00 | | | | | $ 232.54 | $ 96.52 | $ - | $ 500.00 | 732.54 | $ 732.54 | $ 366.04 | $ 244.18 | $ 610.22 |
| Williams, Alexa K | | 2/22/16 | 6/21/24 | $ 1,730.40 | $ 865.20 | 40.00 | 0.00 | | | | | $ 2,595.60 | $ 870.00 | $ - | $ 648.90 | 3,244.50 | $ 3,244.50 | $ 432.60 | $1,081.50 | $ 1,514.10 |
| Williams, Angela D | | 6/27/22 | 6/21/24 | $ 2,027.21 | $1,076.62 | 38.77 | 0.00 | | | | | $ 3,229.87 | $ 843.23 | $ - | $ 807.47 | 4,037.33 | $ 4,037.33 | $ 664.34 | $1,345.78 | $ 2,010.12 |
| Williams, Heather A | | 10/23/23 | 6/21/24 | $ 2,675.82 | $1,356.75 | 40.03 | 0.03 | | | | | $ 4,070.26 | $ 870.63 | $ 4.40 | $ 1,017.56 | 5,087.82 | $ 5,087.82 | $ 716.06 | $1,695.94 | $ 2,412.00 |
| Williams, Victoria L | | 8/1/22 | 6/21/24 | $ 93.84 | $ 149.02 | 9.66 | 0.00 | | | | | $ 447.07 | $ 210.02 | $ - | $ 500.00 | 947.07 | $ 947.07 | $ 537.54 | $ 315.69 | $ 853.23 |
| Wilson, Theodore R | Y | 4/22/24 | 6/21/24 | $ 796.00 | $ 400.50 | 24.19 | 0.00 | 175.36 | $ - | $ 175.36 | $ 350.72 | $ 1,201.50 | $ 526.08 | $ - | $ 500.00 | 1,701.50 | $ 1,701.50 | $ 338.33 | $ 567.17 | $ 905.50 |
| Wise, Tracey | | 7/31/23 | 6/21/24 | $ 1,367.00 | $ 724.19 | 41.23 | 1.23 | | | | | $ 2,172.58 | $ 896.77 | $ 97.28 | $ 543.15 | 2,715.73 | $ 2,715.73 | $ 443.48 | $ 905.24 | $ 1,348.73 |
| Wolf, Ami L | Y | 6/19/13 | 6/21/24 | $ 1,339.20 | $ 672.50 | 40.02 | 0.02 | $ 290.14 | $ 1.45 | $ 291.59 | $ 583.19 | $ 2,017.49 | $ 870.42 | $ 1.45 | $ 504.37 | 2,521.87 | $ 2,521.87 | $ 342.04 | $ 840.62 | $ 1,182.67 |
| Wolfe, Ashley M | | 1/3/22 | 6/21/24 | $ 1,487.74 | $ 751.79 | 40.41 | 0.41 | | | | | $ 2,255.37 | $ 878.99 | $ 34.61 | $ 563.84 | 2,819.22 | $ 2,819.22 | $ 391.74 | $ 939.74 | $ 1,331.48 |
| Wolgemuth, Mark D | | 5/15/23 | 6/21/24 | | $2,019.23 | 40.00 | 0.00 | | | | | $ 6,057.69 | $ 870.00 | $ - | $ 1,514.42 | 7,572.11 | $ 7,572.11 | $ 5,048.08 | $2,524.04 | $ 7,572.11 |
| Wright, Kim L | Y | 8/28/23 | 6/21/24 | $ 1,549.46 | $ 795.77 | 44.02 | 4.02 | 319.14 | $ 326.97 | $ 646.10 | $ 1,292.21 | $ 2,387.31 | $ 957.42 | $ 326.97 | $ 596.83 | 2,984.14 | $ 2,984.14 | $ 439.97 | $ 994.71 | $ 1,434.68 |
| **TOTAL** | | | | | | | | $ 24,595.02 | $7,466.64 | $ 32,061.66 | $ 64,123.32 | $ 938,339.57 | $ 212,832.55 | $ 30,087.81 | $246,340.86 | $ 1,184,680.43 | | | | $ 592,059.12 |